IN THE UNITED STATES DISTRICT COURT
FOR THE MIDDLE DISTRICT OF ALABAMA
NORTHERN DIVISION

RECEIVED

2006 OCT 10  A 11: 43

ELEKTRA ENTERTAINMENT GROUP )
INC., a Delaware corporation; SONY BMG )
MUSIC ENTERTAINMENT, a Delaware )
general partnership; and BMG MUSIC, a )
New York general partnership, )
                                    )
          Plaintiffs, )
                                    )
vs.                                )
                                    )
MARK FREEMAN,          )
                                    )
          Defendant. )

Civil Action No.: 2:06-cv-914-IDM

## **COMPLAINT FOR COPYRIGHT INFRINGEMENT**

COME NOW the Plaintiffs and File this Complaint for Copyright Infringement and would show unto the Court the following:

### **JURISDICTION AND VENUE**

1.     This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.     This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff Elektra Entertainment Group Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

5.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

6.      Plaintiff BMG Music is a general partnership duly organized and existing under the laws of the State of New York, with its principal place of business in the State of New York.

7.      Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

## INFRINGEMENT OF COPYRIGHTS

8.      Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

9.      Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

10.      Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

11.      Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

12.    Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

13.    Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

14.    As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c) for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

15.    The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against each Defendant as follows:

1.    For an injunction providing:

4

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2. For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3. For Plaintiffs' costs in this action.

4. For Plaintiffs' reasonable attorneys' fees incurred herein.

5.    For such other and further relief as the Court may deem just and proper.

Respectfully submitted,

DATED:    October 10, 2006

*Kelly F. Pate*

Dorman Walker  (Bar # WAL086)
Kelly F. Pate (Bar # FIT014))
BALCH & BINGHAM LLP
105 Tallapoosa Street, Suite 200
P.O. Box 78 (36101)
Montgomery, Alabama 36104
Telephone: (334) 834-6500
Fax: (334) 269-3115

ATTORNEYS FOR PLAINTIFFS

# EXHIBIT A

## EXHIBIT A

### MARK FREEMAN

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Elektra Entertainment Group Inc. | Third Eye Blind | Semi-Charmed Life | Third Eye Blind | 188-673 |
| SONY BMG MUSIC ENTERTAINMENT | Mariah Carey | My All | Butterfly | 244-014 |
| SONY BMG MUSIC ENTERTAINMENT | Savage Garden | Break Me Shake Me | Savage Garden | 299-097 |
| BMG Music | Kenny Chesney | I Lost It | Greatest Hits | 277-700 |
| BMG Music | Kenny Chesney | That's Why I'm Here | I Will Stand | 238-371 |
| BMG Music | Lorrie Morgan | Good As I Was To You | Greater Need | 222-871 |

# EXHIBIT B


SCANNED
kH 10/11/06

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| DRAKANTE@fileshare | 02.Jay-Z Feat Josey Scott From Saliva - Takeover.mp3 | Jay Z | 4,904KB | Audio |
| DRAKANTE@fileshare | 26 change clothes ft pharrell.wma | Unknown | 2,085KB | Audio |
| DRAKANTE@fileshare | Jay Z_Lil' Kim - I'll Be.mp3 | Foxy Brown | 2,791KB | Audio |
| DRAKANTE@fileshare | Jay Z_R.Kelly-04 somebody's girl.mp3 | R._kelly_and_jay-z-04-s... | 3,588KB | Audio |
| DRAKANTE@fileshare | Jay Z - It's a Hard Knock Life (1).mp3 | jay-z | 3,518KB | Audio |
| DRAKANTE@fileshare | (05) Nas - Zone Out (ft. Bravehearts).mp3 | Nas | 3,588KB | Audio |
| DRAKANTE@fileshare | Jay Z - I Miss You Remix (2).mp3 | jay-z | 3,553KB | Audio |
| DRAKANTE@fileshare | Jay-Z - Nah Fuck That (1).mp3 | Jay-Z | 3,056KB | Audio |
| DRAKANTE@fileshare | jay-z - Nas _Allen Iverson diss.mp3 | jay-z | 1,362KB | Audio |
| DRAKANTE@fileshare | Jay-Z ~ Hey Papi (Nelly _Shyne Remix).mp3 | jay-z | 4,856KB | Audio |
| DRAKANTE@fileshare | Shawty.MP3 | lil jon and the eastside bo... | 1,785KB | Audio |
| DRAKANTE@fileshare | jay-z-lucifer-the black album.mp3 | jay-z | 4,097KB | Audio |
| DRAKANTE@fileshare | 24 - Nas feat. Bravehearts - The Flyest.mp3 | Nas | 2,580KB | Audio |
| DRAKANTE@fileshare | Jigga Man---Parkin lot Pimpin.mp3 | Jay-Z | 3,988KB | Audio |
| DRAKANTE@fileshare | 07-platinum plus playa-freestyle-lil flip.mp3 | lil flip | 1,863KB | Audio |
| DRAKANTE@fileshare | 50 Cent - Get Rich Or Die Trying - 16 - Loyd Banks.wma | 50 Cent | 1,531KB | Audio |
| DRAKANTE@fileshare | desktop.ini | Unknown | 0KB | |
| DRAKANTE@fileshare | 11 - I Won't Stop - Dark Half.mp3 | Memphis Bleek | 4,405KB | Audio |
| DRAKANTE@fileshare | Nina Simone - Since I Fell For You.mp3 | Nas | 2,662KB | Audio |
| DRAKANTE@fileshare | To Da Window,To Da Wall.mp3 | Ying Yang Twins | 7,831KB | Audio |
| DRAKANTE@fileshare | Jay-Z - Encore (Kanye West).mp3 | Jay-Z | 3,924KB | Audio |
| DRAKANTE@fileshare | Beenie Sigel_Memphis bleek - 1000 bars(new).mp3 | Beenie Sigel_Memphis bl... | 4,966KB | Audio |
| DRAKANTE@fileshare | Everybody in da Club (1).mp3 | Ying Yang Twins | 3,188KB | Audio |
| 2 Users | nappy roots - Where yo head at.mp3 | Nappy Roots _Ying Yang... | 2,931KB | Audio |
| DRAKANTE@fileshare | Mobb Deep - Final Destination.mp3 | Nas, Havoc, 50 Cent, Bus... | 4,194KB | Audio |
| DRAKANTE@fileshare | Lil John and the Eastside Boys - Paid Tonight.mp3 | lil' jon _the east side boys | 3,140KB | Audio |
| DRAKANTE@fileshare | Big Timers and Big Tigger - Freestyle (BET Rap City).mp3 | t.i. | 2,008KB | Audio |
| DRAKANTE@fileshare | Baby feat. Petey Pablo- rims keep spinning.mp3 | Baby feat. Petey Pablo | 4,052KB | Audio |
| DRAKANTE@fileshare | 13 Life's a Bitch.wma | Nappy Roots | 2,063KB | Audio |
| DRAKANTE@fileshare | Jay-Z - Lucifer.mp3 | Jay-Z | 1,808KB | Audio |

Found 751 files    [2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)]    Not sharing any files

Kazaa - [Search]

_ | &| ×

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | 13 Life's a Bitch.wma | Nappy Roots | 2,053KB | Audio |
| DRAKANTE@fileshare | Jay Z - Lucifer..wma | Jay Z | 1,898KB | Audio |
| DRAKANTE@fileshare | Mobb Deep - Quite Storm.mp3 | Mob Deep | 3,125KB | Audio |
| DRAKANTE@fileshare | Eminem - Xtra Freestyles - Mystikal Diss.MP3 | T.I. | 1,301KB | Audio |
| DRAKANTE@fileshare | 01-Lil Jon - Kings of Crunk.mp3 | Lil John and Eastside Boys | 982KB | Audio |
| DRAKANTE@fileshare | Deep Down South (1).MP3 | 7-1-3 | 1,732KB | Audio |
| DRAKANTE@fileshare | 05-petey_pablo-club_banger-apc_.mp3 | Drumline Soundtrack | 2,244KB | Audio |
| DRAKANTE@fileshare | Mobb Deep - Burn (Jigga Diss).mp3 | Mobb Deep | 3,848KB | Audio |
| DRAKANTE@fileshare | Ludacris Ft. Kanye West - Stand Up (Remix).mp3 | 02-ludacris_kanye_west... | 2,043KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - Freek-A-Leek.mp3 | Petey Pablo - Freek-A-Le... | 1,846KB | Audio |
| DRAKANTE@fileshare | R KELLY ft YOUNG BUCK - THOIA THONG (remix).mp3 | R kelly | 2,547KB | Audio |
| DRAKANTE@fileshare | Big Tymers - Gangsta Girl (R. Kelly).wma | Big Tymers | 2,082KB | Audio |
| DRAKANTE@fileshare | Petty Pablo-North Carolina (2).MP3 | petey pablo | 1,629KB | Audio |
| DRAKANTE@fileshare | Funk Master Flex - Jay Z Freestyle.mp3 | Jay Z | 2,249KB | Audio |
| DRAKANTE@fileshare | R. Kelly - Spendin' Money.mp3 | R. Kelly | 4,599KB | Audio |
| DRAKANTE@fileshare | Fat Joe ft R Kelly - We Thuggin.mp3 | Fat Joe Ft. R Kely | 2,869KB | Audio |
| DRAKANTE@fileshare | Nas - 02 - Ether.mp3 | . | 9,631KB | Audio |
| DRAKANTE@fileshare | R_Kelly_feat_Jay-Z_-_Fiesta_(Remix).mp3 | R Kelly feat Jay-Z | 3,599KB | Audio |
| DRAKANTE@fileshare | R&-R. Kelly f. Crucial Conflict - Ghetto Queen.mp3 | R. Kelly ft. Crucial Conflict | 4,064KB | Audio |
| DRAKANTE@fileshare | r kelly - i cant sleep baby (1).mp3 | R. Kelly | 5,158KB | Audio |
| DRAKANTE@fileshare | Jay Z- Fiesta.mp3 | R. Kelly Ft. Jay Z | 1,346KB | Audio |
| DRAKANTE@fileshare | 05-GIGILO.mp3 | R. KELLY_NICK CANNON | 3,648KB | Audio |
| DRAKANTE@fileshare | 05 Ballin' on a Budget.wma | Nappy Roots | 1,760KB | Audio |
| DRAKANTE@fileshare | UGK - MURDA.mp3 | Ugk | 3,627KB | Audio |
| DRAKANTE@fileshare | ludacris_bleek - rookies pros.mp3 | Ludacris_Memphis Bleek | 3,890KB | Audio |
| DRAKANTE@fileshare | Fat Joe ft r kelly - We Thuggin (1).mp3 | 06-fat_joe_ft_r_kelly-we... | 1,563KB | Audio |
| DRAKANTE@fileshare | R& - R. Kelly - Bump and Grind.mp3 | R. Kelly | 6,381KB | Audio |
| DRAKANTE@fileshare | Dj Screw - Lil Flip - Trojans With Boxers On.mp3 | Lil Flip | 4,699KB | Audio |
| DRAKANTE@fileshare | Memphis Bleek - The Understanding - 10 - Is That Your Bit... | MEMPHIS BLEEK | 2,913KB | Audio |
| DRAKANTE@fileshare | memphis bleek vrs uyn mn2 | Mamnhis Blaak | 3 6106R | Audia |

Found 751 files    2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   My Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| DRAKANITE@fileshare | Memphis Bleek - The Understanding - 10 - Is That Your Bitc... | MEMPHIS BLEEK | 2,913KB | Audio |
| DRAKANITE@fileshare | memphis_bleek-roc-wcr.mp3 | Memphis Bleek | 3,610KB | Audio |
| DRAKANITE@fileshare | Dj screw -lil Flip G's and Balla's.mp3 | no artist | 5,493KB | Audio |
| DRAKANITE@fileshare | R. Kelly Feat. Cassidy - Hotel (www.DJ-Cenga.mp3 | R. Kelly Feat. Cassidie | 2,036KB | Audio |
| DRAKANITE@fileshare | My Son.mp3 | 50 Cent, Nature, Memphis ... | 3,127KB | Audio |
| DRAKANITE@fileshare | non phixion - ILL BiLL freestyle memph bleek beat.mp3 | ILL BiLL | 2,128KB | Audio |
| 2 Users | Get On My Level ft. Lil' Jon.mp3 | Lil' Scrappy | 3,237KB | Audio |
| DRAKANITE@fileshare | 26-memphis_bleek-9mm_w_geda_k-0mni.mp3 | Memphis Bleek | 3,434KB | Audio |
| DRAKANITE@fileshare | Ghetto- Memphis Bleek - Thugged Out Shit.mp3 | Memphis Bleek | 3,661KB | Audio |
| DRAKANITE@fileshare | 15+r_kelly-im_sorry_(bonus)-0mni.mp3 | R. Kelly | 6,264KB | Audio |
| DRAKANITE@fileshare | Memphis Bleek and Missy Elliot - Is that your bitch.mp3 | Jay-Z | 4,347KB | Audio |
| DRAKANITE@fileshare | Big Tymers - Gansta Girl.MP3 | Big Tymers Feat R Kelly | 6,076KB | Audio |
| DRAKANITE@fileshare | Memphis Bleek feat. Jay-Z- Is That Your Chick.mp3 | Memphis Bleek | 3,470KB | Audio |
| DRAKANITE@fileshare | Memph Bleek Feat.mp3 | Memphis Bleek Feat. Been... | 3,154KB | Audio |
| DRAKANITE@fileshare | Lil Flip - Its On.mp3 | Lil Flip (the screwed up cli... | 2,110KB | Audio |
| DRAKANITE@fileshare | Nappy Roots - Po' Folks.mp3 | Nappy Roots | 3,895KB | Audio |
| DRAKANITE@fileshare | Nappy Roots - Sick And Tired.wma | Nappy Roots | 3,090KB | Audio |
| DRAKANITE@fileshare | Matic-DSGB.mp3 | D.S.G.B. | 2,831KB | Audio |
| DRAKANITE@fileshare | Memph Bleek F. Geda H - M.A.R.C.Y..mp3 | Memphis Bleek | 2,988KB | Audio |
| DRAKANITE@fileshare | Oleander - Champion.mp3 | Pastor Troy | 2,770KB | Audio |
| DRAKANITE@fileshare | lil Flip - on point.mp3 | Lil Flip | 1,491KB | Audio |
| DRAKANITE@fileshare | Jay-Z, Memphis Bleek, Beanie Sigel - Change The Game (C... | Jay-Z | 2,955KB | Audio |
| DRAKANITE@fileshare | hip hop Pastor Troy - DSGB - 06.mp3 | Pastor Troy | 3,908KB | Audio |
| DRAKANITE@fileshare | Memphis Bleek- Bleek is.mp3 | Memphis Bleek | 4,053KB | Audio |
| DRAKANITE@fileshare | Pastor Troy - GA Thug.MP3 | DSGB | 4,700KB | Audio |
| DRAKANITE@fileshare | Down South Georgia Boys - dsgb layin it down.mp3 | Oomp Camp | 4,588KB | Audio |
| DRAKANITE@fileshare | Memphis Bleek Is.....mp3 | Memphis Bleek | 2,890KB | Audio |
| DRAKANITE@fileshare | Lil Flip - Rollin' On 20's.mp3 | Lil Flip | 3,898KB | Audio |
| DRAKANITE@fileshare | The real DSGB_Ah Haah(Pastor troy diss).MP3 | pastor troy  dis | 3,392KB | Audio |

Found 751 files       2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)       Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | The real D5GB_Ah Haah(Pastor troy disc).MP3 | paster troy  dis | 3,392KB | Audio |
| DRAKANTE@fileshare | tha last supper (02) dsgb - we dem georgia boyz (2).mp3 | Pastor Troy | 2,986KB | Audio |
| DRAKANTE@fileshare | R Kelly- Womans Threat.mp3 | 3 | 5,581KB | Audio |
| DRAKANTE@fileshare | Memphis Bleek Billy Bathgate - Street Niggaz.mp3 | Memphis Bleek | 2,838KB | Audio |
| DRAKANTE@fileshare | Get down (like a pimp).mp3 | David Banner, Lil' Flip | 4,011KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Dirty South (8).mp3 | lil flip | 2,184KB | Audio |
| 2 Users | lil Flip - Texas Boys.mp3 | Lil Flip | 1,836KB | Audio |
| DRAKANTE@fileshare | Eightball_MJG - Pimps.mp3 | Eightball_MJG | 6,247KB | Audio |
| DRAKANTE@fileshare | AlbumArtSmall.jpg | Unknown | 1KB | Image |
| DRAKANTE@fileshare | Lil Flip - 2 Much Money.MP3 | Lil Flip | 2,448KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Soufside Still Holdin (Radio) Feat Big T.mp3 | Lil Flip | 5,168KB | Audio |
| DRAKANTE@fileshare | 02-david_banner-talk_to_me_(feat_lil_flip)-rns(2)(5).mp3 | ATL | 5,375KB | Audio |
| DRAKANTE@fileshare | Lil' Flip - The Dentist.mp3 | Lil' Flip | 742KB | Audio |
| DRAKANTE@fileshare | Pastor Troy - The real D5GB.MP3 | Pastor Troy | 3,316KB | Audio |
| DRAKANTE@fileshare | 07-Lil Flip-Get Crunked.mp3 | Lil Flip | 3,108KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Everyday.mp3 | Lil' Flip | 6,492KB | Audio |
| DRAKANTE@fileshare | DJ Skrew - Lil Flip - RIP Screw.mp3 | lil flip | 2,475KB | Audio |
| DRAKANTE@fileshare | Lil Flip - 20 - I Can Do Dat.mp3 | lil flip | 3,409KB | Audio |
| DRAKANTE@fileshare | tha last supper  (13)  dsgb - repent.mp3 | Pastor Troy | 2,611KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Vibe.mp3 | Calvin Richardson | 4,773KB | Audio |
| DRAKANTE@fileshare | UGK - Diamonds_Wood.mp3 | UGK. | 4,937KB | Audio |
| DRAKANTE@fileshare | BONECRUSHER - Grippin Grain (clean remix).mp3 | BONECRUSHER | 4,330KB | Audio |
| DRAKANTE@fileshare | lil Flip - underground vol.#.mp3 | LIL FLIP | 4,426KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{1BAF284A-D159-437A-A58A-8ABEAA3163A7}... | Unknown | 6KB | Image |
| DRAKANTE@fileshare | lil Flip - We Blow Endo.mp3 | Lil_Flip=The Leprechaun | 5,363KB | Audio |
| 2 Users | Lil Jon - Get On My Level (1) (1).mp3 | Lil Jon | 3,237KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{1BAF284A-D159-437A-A58A-8ABEAA3163A7}... | Unknown | 1KB | Image |
| DRAKANTE@fileshare | Swisha House-Cheers 2 U.mp3 | Playa | 3,416KB | Audio |
| 3 Users | I can read your mind - avant.mp3 | Avant | 2,992KB | Audio |

Found 751 files

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search      Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| 3 Users | | | | |
| DRAKANTE@fileshare | i can read your mind - avant.mp3 | Avant | 2,992KB | Audio |
| DRAKANTE@fileshare | dsgb - we dem georgia boys.mp3 | Georgia boys | 4,032KB | Audio |
| DRAKANTE@fileshare | A WOMAN'S THREAT.mp3 | R. Kelly | 5,550KB | Audio |
| DRAKANTE@fileshare | Jagged Edge - He Cant Love You+.mp3 | Jagged Edge | 3,442KB | Audio |
| DRAKANTE@fileshare | Carl Thomas feat Faith Evans- Emotional (remix).mp3 | Carl Thomas_Faith Evans | 3,018KB | Audio |
| DRAKANTE@fileshare | R Kelly- ICant Sleep.mp3 | R. Kelly | 5,168KB | Audio |
| DRAKANTE@fileshare | lil Flip - Trojan with Boxers on.mp3 | Lil Flip | 4,511KB | Audio |
| DRAKANTE@fileshare | lil' Flip - Swishahouse Freestyle.mp3 | Lil' Flip | 4,680KB | Audio |
| DRAKANTE@fileshare | notorious big ;. kelly - fucking you tonight.mp3 | Notorious BIG | 4,725KB | Audio |
| DRAKANTE@fileshare | tha last supper (07) dsgb - lock_load.mp3 | DSGB | 3,067KB | Audio |
| 2 Users | | | | |
| DRAKANTE@fileshare | Eightball__MJG_Dont_Want_No_Drama.mp3 | Eightball_MJG | 4,193KB | Audio |
| DRAKANTE@fileshare | Lil. Flip - Cadillacs on 22s.mp3 | david banner | 6,056KB | Audio |
| DRAKANTE@fileshare | Eight Ball_MJG - Buck Bounce.mp3 | EightBall | 4,321KB | Audio |
| DRAKANTE@fileshare | eight ball-lost.mp3 | Eightball and MJG | 3,493KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Get down like a pimp.mp3 | david banner | 4,011KB | Audio |
| DRAKANTE@fileshare | nappy roots - roun' the globe.mp3 | Nappy Roots | 3,301KB | Audio |
| DRAKANTE@fileshare | Tela (Tired Of Ballin).mp3 | Tela_Eightball_Mjg | 2,536KB | Audio |
| DRAKANTE@fileshare | Carl Thomas - Anything.mp3 | Carl Thomas | 1,517KB | Audio |
| DRAKANTE@fileshare | lil Flip-platinum plus playa-u see it.mp3 | lil Flip | 7,199KB | Audio |
| DRAKANTE@fileshare | fightininthecub.mp3 | I-20 | 3,729KB | Audio |
| DRAKANTE@fileshare | Carl Thomas - Make It Right.wma | Carl Thomas | 4,870KB | Audio |
| DRAKANTE@fileshare | Lil Scrappy - Headbustas Pt. 2.mp3 | Lil Jon | 2,774KB | Audio |
| DRAKANTE@fileshare | LilFlip - 100% FT.wma | Lil' Flip | 1,441KB | Audio |
| DRAKANTE@fileshare | DJ Screw - Pimp Hard.mp3 | Eightball feat MJG | 6,912KB | Audio |
| DRAKANTE@fileshare | Carl Thomas - Hey Now.mp3 | Carl Thomas | 5,064KB | Audio |
| DRAKANTE@fileshare | BALL-TRACK-5.MP3 | Eightball_MJG | 3,275KB | Audio |
| DRAKANTE@fileshare | eightball_and_mjg-belly.mp3 | Eightball_MJG | 4,559KB | Audio |
| DRAKANTE@fileshare | ludacris - screwed up (ft.wma | Da Band | 2,888KB | Audio |
| DRAKANTE@fileshare | Eightball_MJG - Break_em Off.mp3 | eight ball and mjg | 3,241KB | Audio |

Found 751 files      2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)      Not sharing any files

**Kazaa - [Search]**

File    View    Player    Tools    Actions    Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Eightball_MJG - Break_em_Off.mp3 | eight ball and mjg | 3,241KB | Audio |
| DRAKANTE@fileshare | R_B- Tyrese- Sweet Lady.mp3 | Tyrese | 3,432KB | Audio |
| DRAKANTE@fileshare | 8 ball and mjg - you dont want drama(1).mp3 | Eightball and MJG | 5,174KB | Audio |
| DRAKANTE@fileshare | Juvenile - 400 Degreez (Instrumental).mp3 | Juvenile | 4,719KB | Audio |
| DRAKANTE@fileshare | Mase_112 - Cheat On You.mp3 | Mase_112 | 3,126KB | Audio |
| DRAKANTE@fileshare | TrillVille - Buck On Dem Hoes (1).mp3 | TrillVille | 4,581KB | Audio |
| DRAKANTE@fileshare | Mase feat. Eightball_MJG — The Player Way.mp3 | Mase | 3,962KB | Audio |
| DRAKANTE@fileshare | dmx - slippin' (1).mp3 | DMX | 2,375KB | Audio |
| DRAKANTE@fileshare | Tyrese - I Don't Want Nobody Else But You.mp3 | Tyrese | 2,735KB | Audio |
| DRAKANTE@fileshare | david banner - crank it up.wma | David Banner | 3,806KB | Audio |
| DRAKANTE@fileshare | Ginuwine - The Best Man I Can Be.mp3 | Genuwine, RL, Tyrese, C... | 4,812KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Southside.mp3 | Lil Flip | 4,135KB | Audio |
| DRAKANTE@fileshare | ATL - David Banner-Get Down on the Floor.mp3 | David Banner | 3,103KB | Audio |
| 2 Users | fightin in the club.mp3 | i_20,dtp,_coldblooded | 3,886KB | Audio |
| DRAKANTE@fileshare | Lil Scrappy - Headbustas - Trillville.mp3 | Lil' Scrappy | 2,774KB | Audio |
| DRAKANTE@fileshare | Lil Jon - Get On My Level.mp3 | Lil Jon | 3,237KB | Audio |
| DRAKANTE@fileshare | Carl Thomas Feat LL Cool J-She is Remix.mp3 | LL Cool J | 3,916KB | Audio |
| DRAKANTE@fileshare | Lil Scrappy - Get On My Level.mp3 | Lil Scrappy_Lil Jon | 4,316KB | Audio |
| DRAKANTE@fileshare | swisha house choppin' em up 4 - lil flip freestyl.mp3 | lil flip | 4,590KB | Audio |
| DRAKANTE@fileshare | Lloyd Banks Freestyle (Still Dre).wma | Loyd Banks | 1,063KB | Audio |
| DRAKANTE@fileshare | Lil Jon - Get On My Level (3).mp3 | Lil Jon | 3,237KB | Audio |
| DRAKANTE@fileshare | Lil jon-wild motherfucker.MP3 | Lil Jon,scrappy | 1,904KB | Audio |
| DRAKANTE@fileshare | 03-the atl project-too many women-atl.mp3 | atl | 1,368KB | Audio |
| 2 Users | Track 15 (1).mp3 | Lil Jon | 3,783KB | Audio |
| DRAKANTE@fileshare | TrillVille - Buck On Dem Hoes (2).mp3 | lil scrappy | 4,581KB | Audio |
| DRAKANTE@fileshare | lil Flip - The Way We Ball (1) (1).mp3 | A+ | 4,482KB | Audio |
| DRAKANTE@fileshare | 05-50cent_takeutoamotel.mp3 | 50 Cent Feat Loyd Banks | 1,101KB | Audio |
| DRAKANTE@fileshare | Trillville - What U Wanna Do.mp3 | TrillVille | 4,591KB | Audio |
| DRAKANTE@fileshare | Trillville- Neva Eva (Instrumental).mp3 | Instrumental | 4,278KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| DRAKANTE@fileshare | Trillville- Neva Eva (Instrumental).mp3 | Instrumental | 4,278KB | Audio | Trillville- N.. |
| DRAKANTE@fileshare | 50 Cent Ft Loyd Banks - Exclusive.mp3 | 50cent ft loyd banks | 3,034KB | Audio | |
| 2 Users | Lloyd Banks-Hot 97 Freestyle.mp3 | Loyd Banks | 4,663KB | Audio | |
| DRAKANTE@fileshare | loyd banks _Tony Yayo - Tru (1).mp3 | DJ Whoo Kid | 2,851KB | Audio | |
| DRAKANTE@fileshare | - Track37 (1).mp3 | Lloyd Banks | 2,631KB | Audio | |
| DRAKANTE@fileshare | 01_yo_gotti_dirty_south_soldier_feat_lil_jon_darc.mp3 | Lil jon/lil scrappy | 4,701KB | Audio | |
| DRAKANTE@fileshare | MY First Love.wma | Carl Thomas | 5,473KB | Audio | |
| DRAKANTE@fileshare | Loyd Banks- My Mind Playin Tricks On Me (1).mp3 | Lloyd Banks | 1,926KB | Audio | My Mind.. |
| DRAKANTE@fileshare | G-Unit - Bullet Proof.mp3 | G-Unit | 2,631KB | Audio | |
| DRAKANTE@fileshare | atl-dangerous-the atl project-07.mp3 | atl | 3,583KB | Audio | |
| DRAKANTE@fileshare | 14 Track 14 (1).wma | Lil Flip | 2,290KB | Audio | |
| DRAKANTE@fileshare | atl-the atl project-for the record.mp3 | atl | 3,746KB | Audio | |
| DRAKANTE@fileshare | Carl Thomas - Special Lady.mp3 | Carl Thomas | 4,267KB | Audio | |
| DRAKANTE@fileshare | Lil Jon - Get On My Level (1) (2).mp3 | Lil Jon | 3,237KB | Audio | |
| DRAKANTE@fileshare | 06-50_cent_ft_loyd_banks-exclusive.mp3 | 06-50_cent_ft_loyd_bank.. | 1,527KB | Audio | |
| DRAKANTE@fileshare | 08-nas_feat._braverhearts_lil_jon-quick_to_back_down-... | braverhearts | 2,531KB | Audio | |
| DRAKANTE@fileshare | Carl Thomas-Summer Rain.mp3 | Carl Thomas | 4,008KB | Audio | |
| DRAKANTE@fileshare | Tyrese - Taste My Love.mp3 | Tyrese | 4,234KB | Audio | |
| DRAKANTE@fileshare | Eight ball mjg - comin out hard.mp3 | Eightball and MJG | 4,231KB | Audio | |
| DRAKANTE@fileshare | three 6 mafia - ATL nigges.mp3 | Three Six Mafia | 1,430KB | Audio | |
| DRAKANTE@fileshare | 50 Cent-Mobb Deep Beat.mp3 | G-Unit | 3,597KB | Audio | |
| DRAKANTE@fileshare | Mob Deep - Hell On Earth.MP3 | Mobb Deep | 3,082KB | Audio | |
| DRAKANTE@fileshare | Mobb Deep feat. 112 - Hey Luv.mp3 | Mobb Deep feat. 112 | 3,278KB | Audio | |
| DRAKANTE@fileshare | mobb deep - where ya heart at.mp3 | Mobb Deep | 4,140KB | Audio | |
| DRAKANTE@fileshare | Mob Deep_Shook Ones.mp3 | Mobb Deep | 3,824KB | Audio | |
| DRAKANTE@fileshare | mobb deep - get away HFKG.mp3 | get_away | 1,758KB | Audio | |
| DRAKANTE@fileshare | Havoc_Wiseguys-ADIDA5.mp3 | Mobb Deep | 3,862KB | Audio | Havoc |
| DRAKANTE@fileshare | Mobb Deep - Hey Luv.mp3 | Mobb Deep feat. 112 | 4,372KB | Audio | |
| DRAKANTE@fileshare | 2 pac - mobb deep jayz diss.mp3 | 2pac and Outlaws | 5,047KB | Audio | All Out (Mob |
| DRAKANTE@fileshare | mobb deep ... mp3 | Mobb Deep | ... | Audio | |

Found 751 files | 2,589,143 users online, sharing 438,592,577 files (5,030,016 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | 2 pac - mobb deep jayz diss.mp3 | 2pac and Outlaws | 5,047KB | Audio | All Out (Mob |
| DRAKANTE@fileshare | mobb deep- get away.mp3 | .Mobb Deep | 3,436KB | Audio | |
| DRAKANTE@fileshare | Mobb Deep - Infamy - Burn.mp3 | Mobb Deep | 6,080KB | Audio | |
| DRAKANTE@fileshare | Prodigy Of Mobb Deep And BG - YBE.mp3 | .Mobb Deep | 4,085KB | Audio | |
| DRAKANTE@fileshare | Tyrese - Lately.mp3 | Tyrese | 4,156KB | Audio | |
| DRAKANTE@fileshare | trickdaddy_fuckinsuckin.mp3 | Trick Daddy | 4,356KB | Audio | |
| DRAKANTE@fileshare | Track14 (1).mp3 | Carl Thomas | 4,927KB | Audio | Make It / |
| DRAKANTE@fileshare | 50 cent-ft.loyd banks-freestyle.mp3 | DJ Clue | 1,689KB | Audio | Freestyle (50 Ce |
| DRAKANTE@fileshare | Swisha House- Lil Flip (screwed)10.MP3 | Lil Flip (screwed) | 1,950KB | Audio | |
| DRAKANTE@fileshare | mobb deep- godfather part III.mp3 | Mobb Deep | 4,928KB | Audio | |
| DRAKANTE@fileshare | Kanye West, Beanie Sigel, Cam'ron, Twista- Champions.... | Cam'ron, Beanie Sigel, Ka... | 5,599KB | Audio | |
| DRAKANTE@fileshare | Mobb Deep Burn.mp3 | Mobb Deep | 3,698KB | Audio | |
| DRAKANTE@fileshare | 01_THE ATL PROJECT_Make It Up With Love-simplemp3s.... | ATL | 5,417KB | Audio | Me |
| DRAKANTE@fileshare | Eightball and MJG - Smoke With Me.mp3 | eight ball and mjg | 2,972KB | Audio | |
| DRAKANTE@fileshare | eightball and mjg - no mercy.mp3 | Eightball MJG | 3,058KB | Audio | |
| DRAKANTE@fileshare | (trillville)-never ever.mp3 | trillville | 4,282KB | Audio | |
| DRAKANTE@fileshare | dsgb - Lock And Load.mp3 | DSGB | 3,066KB | Audio | ds |
| DRAKANTE@fileshare | mobb deep - shook ones (jungle remix).mp3 | Mob Deep | 6,558KB | Audio | Shook O |
| DRAKANTE@fileshare | Mobb Deep - Quiet Storm (Nas is Like remix).mp3 | Mobb Deep | 3,802KB | Audio | Quiet Storm |
| DRAKANTE@fileshare | Mobb Deep - Shook Ones Beat.mp3 | Mobb Deep | 3,748KB | Audio | |
| 2 Users | slazer19+represent.mp3 | Lil Flip. | 4,256KB | Audio | |
| DRAKANTE@fileshare | AlbumArt_{85F1D2B1-E185-40DC-824C-F8F509E06784}_... | Unknown | 12KB | Image | |
| DRAKANTE@fileshare | AlbumArt_{85F1D2B1-E185-40DC-824C-F8F509E06784}_... | Unknown | 2KB | Image | AlbumArt_{85F1D2B1-E185-40DC- |
| DRAKANTE@fileshare | lil jon and the eastside boys - Who ya wit.mp3 | New Artist (1350) | 1,856KB | Audio | AlbumArt_{85F1D2B1-E185-40DC- |
| DRAKANTE@fileshare | AlbumArt_{386A70FC-9CFA-4C11-9BA8-C13D29792898}_... | Unknown | 15KB | Image | AlbumArt_{386A70FC-9CFA-4C11 |
| DRAKANTE@fileshare | AlbumArt_{386A70FC-9CFA-4C11-9BA8-C13D29792898}_... | Unknown | 3KB | Image | AlbumArt_{386A70FC-9CFA-4C11 |
| DRAKANTE@fileshare | AlbumArt_{A592E71F-5A12-44AB-AC19-0E525288D05EF}_... | Unknown | 8KB | Image | AlbumArt_{A592E71F-5A12-44AB- |
| DRAKANTE@fileshare | AlbumArt_{A592E71F-5A12-44AB-AC19-0E525288D05EF}_... | Unknown | 2KB | Image | AlbumArt_{A592E71F-5A12-44AB- |
| DRAKANTE@fileshare | Folder.jpg | Unknown | 6KB | Image | |
| DRAKANTE@fileshare | Paul Wall Lil Elin- I (Cetta Ball) Is Ll mp? | lil flin | 3 807KB | Audio | |

Found 751 files | 2,589,143 users online, sharing 438,592,577 files (5,030,016 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| | Folder.jpg | Unknown | 6KB | Image |
| DRAKANTE@fileshare | Paul Wall_Lil Flip - U Gotta Feel Us 11.mp3 | lil Flip | 3,897KB | Audio |
| DRAKANTE@fileshare | Lil Flip Feat. David Banner.mp3 | David Banner | 3,365KB | Audio |
| DRAKANTE@fileshare | Jay-z - Me and My Girlfriend.mpg | Unknown | 4,814KB | Video |
| DRAKANTE@fileshare | CHINGY- ONE CALL AWAY.wma | Chingy | 3,282KB | Audio |
| DRAKANTE@fileshare | loyd banks - fuckin wit banks.mp3 | lloyd banks | 3,836KB | Audio |
| DRAKANTE@fileshare | TRICK DADDY- 10 20 Life.mp3 | Trick Daddy | 4,996KB | Audio |
| DRAKANTE@fileshare | Trick Daddy _JT Money - Smoke One.mp3 | Trick daddy | 3,264KB | Audio |
| DRAKANTE@fileshare | 02 - 2Pac - Still Ballin (Feat Trick Daddy).wma | 2Pac | 1,673KB | Audio |
| DRAKANTE@fileshare | R Kelly feat. Trick Daddy - Feelin on yo Booty.mp3 | R kelly boo_gotti | 1,589KB | Audio |
| DRAKANTE@fileshare | GetLow_itsyabirthday.mp3 | Memphis Bleek feat Geda ... | 4,351KB | Audio |
| DRAKANTE@fileshare | TRICK DADDY SUCKIN FUCKIN SLOWED DOWN.mp3 | Trick Daddy | 5,702KB | Audio |
| DRAKANTE@fileshare | Trick Daddy - For All My Ladies.mp3 | 3 | 3,147KB | Audio |
| DRAKANTE@fileshare | out kast - Player's Ball.mp3 | Outcast | 3,148KB | Audio |
| DRAKANTE@fileshare | two words (0).mp3 | Kanye West Feat. Mos Def | 2,738KB | Audio |
| DRAKANTE@fileshare | Lil Jon and the eastside boys- nothings free.wma | Lil Jon and the eastside b... | 2,123KB | Audio |
| DRAKANTE@fileshare | R. Kelly ft.mp3 | Twista | 1,867KB | Audio |
| DRAKANTE@fileshare | mosdefghostfacekillah-msfatbooty2 (1).mp3 | Mos Def _GhostFace Killah | 2,444KB | Audio |
| DRAKANTE@fileshare | 112 feat. Twista- Don't Hate Me.mp3 | Don't Hate Me (Twista) | 2,026KB | Audio |
| DRAKANTE@fileshare | Outkast - Throw Your Hands In The Air.mp3 | Outkast | 4,492KB | Audio |
| DRAKANTE@fileshare | Outkast - So freash soo clean.mp3 | outkast | 3,918KB | Audio |
| DRAKANTE@fileshare | Usher feat. Twista - Nice And Slow (remix).mp3 | RB- Usher feat. Twista | 2,980KB | Audio |
| DRAKANTE@fileshare | Common - The Light.mp3 | Common | 4,092KB | Audio |
| DRAKANTE@fileshare | Playa - Cheers 2 U - Push.mp3 | Playa | 3,767KB | Audio |
| DRAKANTE@fileshare | The Roots, Common, Mos Def, Dice Raw - Hurricane.wma | Common | 2,680KB | Audio |
| DRAKANTE@fileshare | Jay-Z ft. Twista_Timbaland - Party People (Get Buck).mp3 | Jigga With Twista_Timba... | 3,183KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Not Like This.wma | Calvin Richardson | 4,076KB | Audio |
| DRAKANTE@fileshare | Dragon and Twista - Ruff Ryder 2.mp3 | Drag-On | 4,132KB | Audio |
| DRAKANTE@fileshare | Mobsters Anthem.mp3 | Twista | 3,084KB | Audio |
| DRAKANTE@fileshare | Con La Croon  1 Am Callina Soul mn3 | Con La Croon | 5,000KB | Audio |

Found 751 files

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Bust Ya Gunz.mp3 | Lil Flip | 3,350KB | Audio |
| DRAKANTE@fileshare | Instrumental - Capone n Noreaga - Calm Down  Feat.mp3 | CNN Feat Nas | 2,100KB | Audio |
| DRAKANTE@fileshare | Instrumental-Method Man, Nas, DMX, Ja Rule.mp3 | DMX | 1,084KB | Audio |
| DRAKANTE@fileshare | alicia keys ft nas_rakim-streets of new york(4).mp3 | Alicia Keys | 5,104KB | Audio |
| DRAKANTE@fileshare | Nas ft. Puff Daddy - Hate Me Now.mp3 | P Diddy ft Nas | 3,326KB | Audio |
| DRAKANTE@fileshare | Nas (feat Redman, Notorious BIG, AZ, 2pac, etc) -The Mes... | Nas | 5,103KB | Audio |
| DRAKANTE@fileshare | NAS-just_in_case_remix-rns.mp3 | Jahiem ft. Nas | 3,091KB | Audio |
| DRAKANTE@fileshare | QB's Finest (Nas, Jungle, Horse - Ouchie Wally.mp3 | Nas | 3,444KB | Audio |
| DRAKANTE@fileshare | Three Six Mafia and Twista - Smoked Out.mp3 | à_, | 2,814KB | Audio |
| DRAKANTE@fileshare | nas, lil jon, bravehearts - quick to back down(5).mp3 | Lil Jon and the Eastside B... | 4,119KB | Audio |
| DRAKANTE@fileshare | Nas - Got Yourself a Gun.mp3 | Nas | 3,590KB | Audio |
| DRAKANTE@fileshare | Nas - If I Ruled The World (Instrumental).mp3 | Instrumental | 3,008KB | Audio |
| DRAKANTE@fileshare | Tyrese - Signs of Love Making.wma | Tyrese | 985KB | Audio |
| DRAKANTE@fileshare | (10) Dru Hill - I Love You.wma | Dru Hill | 3,095KB | Audio |
| DRAKANTE@fileshare | i can read your mind - avant (1)(2).mp3 | Avant | 2,994KB | Audio |
| DRAKANTE@fileshare | i can read your mind - avant(3).mp3 | Avant | 3,018KB | Audio |
| DRAKANTE@fileshare | Missy Elliott Nas Eve_Q-tip - Hot Boys.mp3 | Missy Eliot | 2,674KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Trust Me So Much.mp3 | Calvin Richardson | 4,733KB | Audio |
| DRAKANTE@fileshare | 5. Never Knew Love.mp3 | Calvin Richardson | 3,113KB | Audio |
| DRAKANTE@fileshare | Oar - Get Away.mp3 | Avant | 4,224KB | Audio |
| DRAKANTE@fileshare | 01. Keep On Pushin'.mp3 | Calvin Richardson | 1,559KB | Audio |
| DRAKANTE@fileshare | Jagged Edge-let's get married.mp3 | Jagged Edge | 1,979KB | Audio |
| DRAKANTE@fileshare | ashanti_ft_nas_ja_rule-the_pledge.mp3 | Nas, Ja Rule_Ashanti | 5,497KB | Audio |
| DRAKANTE@fileshare | Im Ridin Big Yo - Pastor Troy.mp3 | PASTOR TROY | 5,226KB | Audio |
| DRAKANTE@fileshare | jay-z - nas and mob deep dis.mp3 | Jay Z | 2,011KB | Audio |
| DRAKANTE@fileshare | calvin richardson - half the time.mp3 | Calvin Richardson | 5,129KB | Audio |
| DRAKANTE@fileshare | Avant - Separated.mp3 | 3 | 2,988KB | Audio |
| DRAKANTE@fileshare | Mobb Deep - Infamy 2001 - 06 - Hey Luv feat 112.mp3 | Mobb Deep | 4,370KB | Audio |
| DRAKANTE@fileshare | DJScrew - Lil Flip - Gotta Be Me.mp3 | Lil Flip_DJ-Screw | 2,652KB | Audio |

Found 751 files    (2,589,143 users online, sharing 438,592,577 files (5,030,016 GB))    Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| DRAKANTE@fileshare | DJScrew - Lil Flip - Gotta Be Me.mp3 | Lil Flip,Dj-Screw | 2,652KB | Audio | Gotta Be Me |
| DRAKANTE@fileshare | Lil Flip - Make Momma Proud.mp3 | lil flip | 2,987KB | Audio | |
| DRAKANTE@fileshare | Calvin Richardson - Lovin' You.mp3 | Calvin Richardson | 4,433KB | Audio | |
| DRAKANTE@fileshare | chopped and screwed -Vice Versa.mp3 | Slowed Down | 5,468KB | Audio | |
| DRAKANTE@fileshare | Instrumentals Pastor Troy - tha city.wma | Instrumental | 3,656KB | Audio | |
| DRAKANTE@fileshare | Jay Z S. Carter The Collection-16 - Like That.mp3 | Jay z | 3,556KB | Audio | |
| DRAKANTE@fileshare | Lil_Flip - Vol.9 --05-freestyle_so_fresh_so_clean-RAGE.m... | Lil_Flip-05-freestyle_so_f... | 4,612KB | Audio | So Fresh |
| DRAKANTE@fileshare | Lil_Flip-09-Ugly-Freestyle-RAGE.mp3 | Lil Flip | 3,539KB | Audio | |
| DRAKANTE@fileshare | Petey Pablo - My Testimony.wma | Petey Pablo | 1,334KB | Audio | Petey Pa |
| DRAKANTE@fileshare | What.mp3 | Trillville Records | 5,620KB | Audio | |
| DRAKANTE@fileshare | Big Tymers - Da Man (Feat. Trick Daddy).mp3 | Big Tymers | 3,793KB | Audio | Da Man i |
| DRAKANTE@fileshare | Promise.mp3 | Jagged Edge | 2,900KB | Audio | |
| DRAKANTE@fileshare | Calvin Richardson - I'm Worthy.mp3 | Calvin Richardson | 3,718KB | Audio | |
| DRAKANTE@fileshare | Nas-Made_You_Look - Oct 03, 2002 17.39.30.mp3 | Nas | 3,613KB | Audio | N... |
| DRAKANTE@fileshare | Instramental- Trick Daddy - Nann (Instrumental).mp3 | Trick Daddy | 4,767KB | Audio | |
| DRAKANTE@fileshare | 04 - Nas -- Still Matic (4).mp3 | DJ Green Lantern | 2,308KB | Audio | |
| DRAKANTE@fileshare | Goodie Mob_Outkast - Dirty South.MP3 | Goodie Mob_Outkast | 3,344KB | Audio | |
| DRAKANTE@fileshare | Avant - My First Love.mp3 | Avant | 4,196KB | Audio | |
| DRAKANTE@fileshare | DJ Clue - Oochie Wally.mp3 | Ying Yang Twins | 4,382KB | Audio | |
| DRAKANTE@fileshare | Lil Flip - I got Flow.mp3 | Lil Flip | 3,398KB | Audio | |
| DRAKANTE@fileshare | Calvin Richardson - Looks like you've been crying.mp3 | Calvin Richardson | 5,021KB | Audio | Looks like |
| DRAKANTE@fileshare | Calvin Richardson - Keep On Pushin'.mp3 | CALVIN RICHARDSON | 5,403KB | Audio | |
| DRAKANTE@fileshare | I don't want to know (1).wma | P. Diddy/Mario Winans | 2,813KB | Audio | I |
| DRAKANTE@fileshare | Master P - Swamp Nigga.mp3 | Trillville | 4,892KB | Audio | |
| DRAKANTE@fileshare | Twista - Smoke My Weed.mp3 | Twista | 3,777KB | Audio | |
| DRAKANTE@fileshare | UKG - Time (ft Twista).mp3 | UGK | 4,544KB | Audio | |
| DRAKANTE@fileshare | DJ Screw - Lil Troy - We Gon Lean.mp3 | Lil' Troy feat. Lil' Flip | 5,109KB | Audio | |
| DRAKANTE@fileshare | Outkast F Sean Paul - Hey Ya (remix).mp3 | Outkast F Sean Paul | 5,351KB | Audio | |
| DRAKANTE@fileshare | Outkast - Rosa Parks.mp3 | Outkast | 5,066KB | Audio | |

Found 751 files   2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)   Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | OutKast - Rosa Parks.mp3 | Outkast | 5,066kB | Audio |
| DRAKANTE@fileshare | Mya f. lloyd banks - why u gotta look so good.wma | ¿¿¥Ð¬¤ | 671kB | Audio |
| DRAKANTE@fileshare | Outkast - Aquemini - 13 - Y'All Scared.mp3 | Outkast | 4,531kB | Audio |
| DRAKANTE@fileshare | Yin Yang Twins - Whoa Lil Mama.mp3 | Ying Yang Twins | 3,159kB | Audio |
| DRAKANTE@fileshare | 03 Track 3.wma | Memphis Bleek | 1,752kB | Audio |
| DRAKANTE@fileshare | Rap- Lil Flip - We Shinin.mp3 | Lil Flip | 4,000kB | Audio |
| DRAKANTE@fileshare | (No_Loops)_10_Avant_Ecstasy_No_Limit.mp3 | Avant | 3,759kB | Audio |
| DRAKANTE@fileshare | Swisha House - Ballin Is A Habit (Screwed).mp3 | Swisha House Lil Flip | 3,867kB | Audio |
| DRAKANTE@fileshare | AlbumArt_{DC019736-2FCF-46E9-817B-A38410063962}_... | Unknown | 9kB | Image |
| DRAKANTE@fileshare | AlbumArt_{DC019736-2FCF-46E9-817B-A38410063962}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | SWISHAHOUSE - FREESTYLE - Lil Flip - Da Freestyle King.M... | Lil Flip | 5,363kB | Audio |
| DRAKANTE@fileshare | tha last supper (03) dsgb - my folks.mp3 | DSGB | 2,718kB | Audio |
| DRAKANTE@fileshare | tha last supper (05) dsgb - playin god.mp3 | Pastor Troy | 3,172kB | Audio |
| DRAKANTE@fileshare | Pastor Troy - Can You Stand The Game.mp3 | PASTOR TROY | 4,040kB | Audio |
| DRAKANTE@fileshare | tha last supper (10) dsgb - above tha law 2.mp3 | tha last supper (10) dsgb | 3,065kB | Audio |
| DRAKANTE@fileshare | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E804E}_... | Unknown | 11kB | Image |
| DRAKANTE@fileshare | AlbumArt_{05EA33E2-D701-4096-B648-DAF1C52E804E}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | AlbumArt_{22A0E88C-969F-493C-84EE-740EBA1335F8}_... | Unknown | 10kB | Image |
| DRAKANTE@fileshare | AlbumArt_{22A0E88C-969F-493C-84EE-740EBA1335F8}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | AlbumArt_{A0D06F57-8AF9-4FEB-A5EF-1E713C2511D5}_... | Unknown | 10kB | Image |
| DRAKANTE@fileshare | AlbumArt_{A0D06F57-8AF9-4FEB-A5EF-1E713C2511D5}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | AlbumArt_{C98094EC-E65E-41D3-8AD8-01AC8C087F64}_... | Unknown | 9kB | Image |
| DRAKANTE@fileshare | AlbumArt_{C98094EC-E65E-41D3-8AD8-01AC8C087F64}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | AlbumArt_{FC206FB8-11F3-4B8F-8846-F77F1BEF391B}_... | Unknown | 2kB | Image |
| DRAKANTE@fileshare | 05 Drama - Calvin Richardson.wma | Calvin Richardson | 4,426kB | Audio |
| DRAKANTE@fileshare | Pharoah Monch - Simon Says.mp3 | Pharoah Monch | 2,741kB | Audio |
| DRAKANTE@fileshare | Memphis Bleek - Do My.mp3 | MEMPHIS BLEEK | 3,432kB | Audio |
| DRAKANTE@fileshare | Mase ft. biggie_Jadakiss- Freestyle.mp3 | Biggie, Mase, Jox | 3,068kB | Audio |
| DRAKANTE@fileshare | STEP IN THE NAME OF LOVE(remix).mp3 | R. Kelly | 10,134kB | Audio |

Column text (right side): why u... / (SCREW... / CAN YOU... / AlbumArt_{DC019736-2FCF-46E9- / AlbumArt_{DC019736-2FCF-46E9- / AlbumArt_{05EA33E2-D701-4096- / AlbumArt_{05EA33E2-D701-4096- / AlbumArt_{22A0E88C-969F-493C- / AlbumArt_{22A0E88C-969F-493C- / AlbumArt_{A0D06F57-8AF9-4FEB- / AlbumArt_{A0D06F57-8AF9-4FEB- / AlbumArt_{C98094EC-E65E-41D3 / AlbumArt_{C98094EC-E65E-41D3 / AlbumArt_{FC206FB8-11F3-4B8F-E / Men... / Mase Not... / Step In The Na...

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| DRAKANITE@fileshare | STEP IN THE NAME OF LOVE(remix).mp3 | R. Kelly | 10,134KB | Audio | Step In The Nam |
| DRAKANITE@fileshare | Ying Yang Twins - Get Low.wma | Lil John and Eastside Boys | 1,832KB | Audio | |
| DRAKANITE@fileshare | Ying Yang Twins- Get Low.wma | Lil John _Tha Eastside B... | 2,641KB | Audio | |
| DRAKANITE@fileshare | 03-Calvin Richardson - I've Got To Move.mp3 | Calvin Richardson | 7,699KB | Audio | |
| DRAKANITE@fileshare | AlbumArt_{A16FBA3C-6721-48AF-99AB-58ECDC55F875}_... | Unknown | 13KB | Image | AlbumArt_{A16FBA3C-6721-48AF |
| DRAKANITE@fileshare | AlbumArt_{A16FBA3C-6721-48AF-99AB-58ECDC55F875}_... | Unknown | 2KB | Image | AlbumArt_{A16FBA3C-6721-48AF |
| DRAKANITE@fileshare | Calvin Richardson - Put My Money On You.mp3 | Calvin Richardson | 3,264KB | Audio | Put |
| DRAKANITE@fileshare | Close My Eyes(Featuring Monifah).mp3 | Calvin Richardson | 3,534KB | Audio | Close My Eyes( |
| DRAKANITE@fileshare | Calvin Richardson - Country Boy.mp3 | Calvin Richardson | 3,589KB | Audio | |
| DRAKANITE@fileshare | AlbumArt_{0530ED7-103A-40FA-AF46-84590DE9D1F7}_... | Unknown | 10KB | Image | AlbumArt_{0530E2D7-103A-40FA- |
| DRAKANITE@fileshare | AlbumArt_{0530ED7-103A-40FA-AF46-84590DE9D1F7}_... | Unknown | 2KB | Image | AlbumArt_{0530E2D7-103A-40FA- |
| DRAKANITE@fileshare | Styles P - My Life (Feat. Pharoah Monch).mp3 | Styles P | 3,548KB | Audio | The Life (Fea |
| DRAKANITE@fileshare | Avant Private Room - 14 - You.mp3 | Avant | 2,494KB | Audio | |
| DRAKANITE@fileshare | Missy Elliot ft Jay-z - Wake Up.mp3 | Missy Elliott | 5,757KB | Audio | Wak |
| DRAKANITE@fileshare | 08 nas feat. bravehearts _lil' jon - quick to back down(4).... | Bravehearts | 6,154KB | Audio | qui |
| DRAKANITE@fileshare | Lil Scrappy-Its on.mp3 | Trillville | 3,400KB | Audio | |
| DRAKANITE@fileshare | Tyreese - Lately.mp3 | Tyreese | 2,768KB | Audio | |
| DRAKANITE@fileshare | AlbumArt_{191952F4-A9F0-47DE-B9E8-251CB7663B95}_... | Unknown | 2KB | Image | AlbumArt_{191952F4-A9F0-47DE- |
| DRAKANITE@fileshare | 08 nas feat. bravehearts _lil' jon - quick to back down.wma | Bravehearts | 6,154KB | Audio | |
| DRAKANITE@fileshare | avant - making good love.mp3 | Avant | 2,098KB | Audio | |
| DRAKANITE@fileshare | 01-pastor_troy-im_warning_ya_(intro)-rns.mp3 | Pastor Troy | 3,345KB | Audio | I'm |
| DRAKANITE@fileshare | Lil' Flip - Rulez.mp3 | Lil' Flip | 3,283KB | Audio | |
| DRAKANITE@fileshare | Memphis Bleek - Stay Alive In NYC.mp3 | Memphis Bleek | 2,980KB | Audio | |
| DRAKANITE@fileshare | Petey Pablo-1.mp3 | Petey Pablo | 1,975KB | Audio | |
| DRAKANITE@fileshare | Avant - Seperated.mp3 | Avant | 4,895KB | Audio | |
| DRAKANITE@fileshare | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 12KB | Image | AlbumArt_{416770F9-C52E-4C1A- |
| DRAKANITE@fileshare | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 2KB | Image | AlbumArt_{416770F9-C52E-4C1A- |
| DRAKANITE@fileshare | 10-keep-yo-enemies.mp3 | Lil Flip | 2,263KB | Audio | |
| DRAKANITE@fileshare | Shinin'.mp3 | Lil Flip/Paul Wall | 3,890KB | Audio | |
| DRAKANITE@fileshare | 14 Taalk 14 mp3 | lil flip | 4,494KB | Audio | |

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

Kazaa - [Search]

_ | B | x

File   View   Player   Tools   Actions   Help

Web | Theater | My Kazaa

New search | Download | Theater | Search | Traffic | Shop | Tell A Friend

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANITE@fileshare | Shinin'.mp3 | Lil' Flip/Paul Wall | 3,898KB | Audio |
| DRAKANITE@fileshare | 14 - Track 14.mp3 | lil flip | 2,434KB | Audio |
| DRAKANITE@fileshare | AlbumArt_{F62EF243-F051-43D7-BC4B-22C89A586C8E}_... | Unknown | 8KB | Image |
| DRAKANITE@fileshare | AlbumArt_{F62EF243-F051-43D7-BC4B-22C89A586C8E}_... | Unknown | 2KB | Image |
| DRAKANITE@fileshare | Game Over (Flip!!!).mp3 | Lil' Flip | 3,642KB | Audio |
| DRAKANITE@fileshare | One Forty.MP3 | Nappy Roots | 1,805KB | Audio |
| DRAKANITE@fileshare | Lil Flip - Haters.mp3 | Lil' Flip | 4,652KB | Audio |
| DRAKANITE@fileshare | Lil' Flip - 7-1-3 (1).mp3 | Lil' Flip | 3,760KB | Audio |
| DRAKANITE@fileshare | AlbumArt_{89FD3641-A40C-45B3-8792-1B364E7A7CBB}_... | Unknown | 7KB | Image |
| DRAKANITE@fileshare | AlbumArt_{89FD3641-A40C-45B3-8792-1B364E7A7CBB}_... | Unknown | 1KB | Image |
| DRAKANITE@fileshare | Lil Flip - Sun Gone Shine.mp3 | Lil Flip | 3,224KB | Audio |
| DRAKANITE@fileshare | Dem Boyz.mp3 | Lil Flip | 3,900KB | Audio |
| DRAKANITE@fileshare | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 10KB | Image |
| DRAKANITE@fileshare | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 2KB | Image |
| DRAKANITE@fileshare | big boy.mp3 | Pastor Troy Ft. Coldblood... | 4,161KB | Audio |
| DRAKANITE@fileshare | Jay-Z and R. Kelly _ The Streets.mp3 | Jay-Z and R. Kelly | 3,054KB | Audio |
| DRAKANITE@fileshare | NAS - Kissing.mp3 | Nas feat. R. Kelly | 3,995KB | Audio |
| DRAKANITE@fileshare | 05 Lil Flip - U See It (Screwed).mp3 | Lil Flip | 7,494KB | Audio |
| DRAKANITE@fileshare | 08 Nas Feat.wma | 08 Nas Feat. Bravehearts... | 6,154KB | Audio |
| DRAKANITE@fileshare | 08 Quick to back down.wma | Nas feat Bravehearts,Lil ... | 4,088KB | Audio |
| DRAKANITE@fileshare | 08 Track 8.wma | Shawna f/ludacris | 2,187KB | Audio |
| DRAKANITE@fileshare | 09 - N.O. W. - Da Ranjahz.mp3 | Memphis Bleek | 6,002KB | Audio |
| DRAKANITE@fileshare | 09 One Call Away.wma | Chingy | 5,453KB | Audio |
| DRAKANITE@fileshare | 112 ft. Twista - Don't Be Mad.mp3 | 112 | 4,050KB | Audio |
| DRAKANITE@fileshare | FeelMe106.mp3 | Lil Flip | 3,225KB | Audio |
| DRAKANITE@fileshare | Eight Ball_MJG - We Started This.mp3 | Eightball_MJG | 3,840KB | Audio |
| DRAKANITE@fileshare | AlbumArt_{012D3F68-65B1-45C1-B296-6694E22EB173}_... | Unknown | 2KB | Image |
| DRAKANITE@fileshare | AlbumArt_{02389AB2-A225-45DF-88D4-811B20547FCF}_... | Unknown | 9KB | Image |
| DRAKANITE@fileshare | AlbumArt_{02389AB2-A225-45DF-88D4-811B20547FCF}_... | Unknown | 2KB | Image |

Found 751 files    2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | Theater | New search | Search | Shop | Traffic | Theater | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | AlbumArt_{02389A82-A225-45DF-8804-8118205 47FCF}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{03D248A7-8DCC-45CB-AB13-9094EE081C68}_... | Unknown | 12KB | Image |
| DRAKANTE@fileshare | AlbumArt_{03D248A7-8DCC-45CB-AB13-9094EE081C68}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{03E3A176-800E-4466-9429-AD41F8606D34}_... | Unknown | 11KB | Image |
| DRAKANTE@fileshare | AlbumArt_{03E3A176-800E-4466-9429-AD41F8606D34}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{13C366AA-4113-4950-80D0-80A95A2A70B1}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{19195ZF4-A9F0-470E-B9E8-251C87663B95}_... | Unknown | 9KB | Image |
| DRAKANTE@fileshare | AlbumArt_{208170EB-63E8-4788-A12F-60D4201C0911}_... | Unknown | 11KB | Image |
| DRAKANTE@fileshare | AlbumArt_{208170EB-63E8-4788-A12F-60D4201C0911}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{28D41AC3-6F30-4F5E-8A73-D9708AED5FF3}_... | Unknown | 9KB | Image |
| DRAKANTE@fileshare | AlbumArt_{28D41AC3-6F30-4F5E-8A73-D9708AED5FF3}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{33FF9D69-4CCA-4886-89FB-5EF0277CE85D}_... | Unknown | 7KB | Image |
| DRAKANTE@fileshare | AlbumArt_{508994Z5-77D5-48EB-B06F-86FF01E582BD}_... | Unknown | 6KB | Image |
| DRAKANTE@fileshare | AlbumArt_{5AD65D8A-705E-4D76-BE32-C7502EF5A89B}_... | Unknown | 6KB | Image |
| DRAKANTE@fileshare | AlbumArt_{5AD65D8A-705E-4D76-BE32-C7502EF5A89B}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{8D50A529-5968-4618-A6FE-BE3AAA2F0429}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{9944B742-E315-4EA9-A17D-8C637E4E5C52}_... | Unknown | 13KB | Image |
| DRAKANTE@fileshare | AlbumArt_{9944B742-E315-4EA9-A17D-8C637E4E5C52}_... | Unknown | 3KB | Image |
| DRAKANTE@fileshare | AlbumArt_{BF5ED4D6-7E0E-4548-85A7-F189AF2EF006}_... | Unknown | 3KB | Image |
| DRAKANTE@fileshare | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}_... | Unknown | 10KB | Image |
| DRAKANTE@fileshare | AlbumArt_{C507F2A1-0F7B-49DC-A93D-E0BD7E9CF61C}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{E5823586-98F4-4ED6-A7F9-BD21D8BE0B54}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{EA84FD36-23B2-46C1-8B23-FD66699600054}_... | Unknown | 6KB | Image |
| DRAKANTE@fileshare | AlbumArt_{EA84FD36-23B2-46C1-8B23-FD66699600054}_... | Unknown | 1KB | Image |
| DRAKANTE@fileshare | AlbumArt_{ED54320B-DB9F-48CD-B558-551A06263869}_... | Unknown | 11KB | Image |
| DRAKANTE@fileshare | AlbumArt_{F20C43AC-EAC2-4892-AA60-DEF940EBF465}_... | Unknown | 8KB | Image |
| DRAKANTE@fileshare | AlbumArt_{F997B380-760E-4DD3-9B43CFCB1697}_... | Unknown | 8KB | Image |
| DRAKANTE@fileshare | AlbumArt_{F997B380-760E-4DD3-9B43CFCB1697}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | Avant - Ecstasy - 04 - Love School.mp3 | Avant | 3,915KB | Audio |
| DRAKANTE@fileshare | avant - have soma b m/2\ mn2 | Avant | 5.006VB | Audio |

Found 751 files | 2,589,193 users online, sharing 436,592,577 files (5,030,016 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Avant - Ecstasy - 04 - Love School.mp3 | Avant | 3,915KB | Audio |
| DRAKANTE@fileshare | avant - have some fun(2).mp3 | Avant | 5,084KB | Audio |
| DRAKANTE@fileshare | avant - read your mind (1)(2).mp3 | avant | 3,718KB | Audio |
| DRAKANTE@fileshare | Chingy One Call Away.wma | Chingy | 2,189KB | Audio |
| DRAKANTE@fileshare | 08 - Benz.mp3 | Pastor Troy | 3,156KB | Audio |
| DRAKANTE@fileshare | Do Or Die - Do You Wanna Ride.mp3 | Do Or Die Feat. TWISTA | 2,536KB | Audio |
| DRAKANTE@fileshare | Jagged Edge - Healing.mp3 | Jagged Edge | 2,611KB | Audio |
| DRAKANTE@fileshare | Jagged Edge - Heartbreak.mp3 | Jagged Edge | 850KB | Audio |
| DRAKANTE@fileshare | Jay Z vs Shyne -DJ Clue Roc a Fella Freestyle.mp3 | DJ Clue | 2,112KB | Audio |
| DRAKANTE@fileshare | kamikaze-one last time-twista.mp3 | T.I. | 2,820KB | Audio |
| DRAKANTE@fileshare | Lil Jon _The Eastside Boyz - Get Low (1).wma | Ying Yang Twins | 1,834KB | Audio |
| DRAKANTE@fileshare | mobb deep- Genesis.mp3 | Prodigy from Mobb Deep | 2,643KB | Audio |
| DRAKANTE@fileshare | Outkast - Damn.mp3 | Outkast | 6,672KB | Audio |
| DRAKANTE@fileshare | Outkast - Gasoline Dreams.mp3 | Outkast | 3,356KB | Audio |
| DRAKANTE@fileshare | 12 - Nice Change.mp3 | Pastor Troy | 3,470KB | Audio |
| DRAKANTE@fileshare | STOP TRIPIN' MP3 91203.mp3 | LIL' JON F. LUDACRIS | 3,135KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples - Night Life.mp3 | Dilated Peoples | 3,977KB | Audio |
| DRAKANTE@fileshare | trick Amerika.mp3 | Trick Daddy | 4,112KB | Audio |
| DRAKANTE@fileshare | R. Kelly Feat. Joe Buddens - Ignition (Remix).wma | R. Kelly ft. Joe Budden | 1,887KB | Audio |
| DRAKANTE@fileshare | UGK - Intro Dirty Ridin.mp3 | UGK | 774KB | Audio |
| DRAKANTE@fileshare | Twista - 11- Dirty Game.mp3 | Twista | 3,867KB | Audio |
| DRAKANTE@fileshare | twista - emotions (remix).mp3 | Twista | 3,388KB | Audio |
| DRAKANTE@fileshare | Twista - Emotions.mp3 | Twista | 1,065KB | Audio |
| DRAKANTE@fileshare | Ying Yang Twins- Back Up.mp3 | Ying Yang Twins | 4,270KB | Audio |
| DRAKANTE@fileshare | i don't wanna know.wma | Mario Winans | 2,813KB | Audio |
| DRAKANTE@fileshare | loon ft. mario winans - still fuckin.mp3 | Loon | 3,482KB | Audio |
| DRAKANTE@fileshare | i dont wanna know (1).wma | Mario Winans | 1,324KB | Audio |
| DRAKANTE@fileshare | Mario Winans feat.mp3 | Mario Winans, Puffy | 5,567KB | Audio |
| DRAKANTE@fileshare | Doing Me (Bonus Track) (1).mp3 | AZ Feat. Mario Winans | 3,565KB | Audio |

Nice Chat
"STOP TRI

Found 751 files          2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)          Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Doing Me (Bonus Track) (1).mp3 | AZ feat. Mario Winans | 3,565KB | Audio |
| DRAKANTE@fileshare | I dont wanna know.mp3 | Mario Winans ft. P. Diddy | 3,292KB | Audio |
| DRAKANTE@fileshare | maSe, maRIO wiNaNs - dOnt kNoW (reMiX).mp3 | Mario Winans ft. Mase_A... | 3,470KB | Audio |
| DRAKANTE@fileshare | Cee-Lo - Die Trying.wma | Cee | 3,850KB | Audio |
| DRAKANTE@fileshare | mario winans- i dont wanna know.wma | Mario Winans | 2,813KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples - This Way.mp3 | Dilated Peoples | 5,754KB | Audio |
| DRAKANTE@fileshare | mario winans ft. p. diddy - i dont wanna know.wma | mario winans | 1,324KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples - Confidence.mp3 | Dilated Peoples | 3,016KB | Audio |
| DRAKANTE@fileshare | 02-Crank Me Up.mp3 | Pastor Troy | 5,658KB | Audio |
| DRAKANTE@fileshare | 04-pastor_troy-atlanta-rns.mp3 | Pastor Troy | 4,996KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples_Kanye West - This Way.mp3 | Kanye West | 2,771KB | Audio |
| DRAKANTE@fileshare | Dialated People --- Virtuoso - Guaranteed.mp3 | Dilated Peoples | 3,571KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples feat. Bahamadia - Chaos.mp3 | Dialated Peoples feat. Ba... | 3,942KB | Audio |
| DRAKANTE@fileshare | s.mp3 | dialated peoples ft kanye... | 3,691KB | Audio |
| DRAKANTE@fileshare | Usher ft Lil Jon_Ludacris - Yeah.mp3 | usher | 5,855KB | Audio |
| DRAKANTE@fileshare | Usher - Burn.wma | Usher | 1,041KB | Audio |
| DRAKANTE@fileshare | Dialated pupils - Proper Propaganda.mp3 | Dilated Peoples | 3,695KB | Audio |
| DRAKANTE@fileshare | Nas - Memory Lane (Sitting In Da Park).mp3 | Nas | 3,888KB | Audio |
| DRAKANTE@fileshare | tha last supper (11) dsgb - southside.mp3 | DSGB | 2,585KB | Audio |
| DRAKANTE@fileshare | tha last supper (12) dsgb - u cant fuck wit us (1).mp3 | Pastor Troy | 2,585KB | Audio |
| DRAKANTE@fileshare | three_6_mafia-01-ridin_spinners_ft.mp3 | ridin spinners ft. lil flip | 2,150KB | Audio |
| DRAKANTE@fileshare | Trick Daddy - Back In Da Days.mp3 | Trick Daddy | 3,761KB | Audio |
| DRAKANTE@fileshare | TrillVille - Buck On Dem Hoes.mp3 | lil scrappy | 4,581KB | Audio |
| 2 Users | TrillVille - Neva Eva (1).mp3 | TrillVille | 4,281KB | Audio |
| DRAKANTE@fileshare | 08 nas feat. bravehearts_lil' jon - quick to back down(4)\... | Bravehearts | 6,154KB | Audio |
| DRAKANTE@fileshare | 08 nas feat. bravehearts_lil' jon - quick to back down (1)\... | Bravehearts | 6,154KB | Audio |
| DRAKANTE@fileshare | T.I. - Dope Boys.mp3 | TI | 4,172KB | Audio |
| DRAKANTE@fileshare | OutKast - Elevators.mp3 | Outkast | 4,143KB | Audio |
| DRAKANTE@fileshare | OutKast - Jazzy Belle.mp3 | outkast | 3,905KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  Theater  |  My Kazaa  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Outkast - Jazzy Belle.mp3 | outcast | 3,905KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - I'll take her .mp3 | Calvin Richardson | 7,005KB | Audio |
| DRAKANTE@fileshare | 08-Calvin Richardson - You Got Me High (2;35 PM).mp3 | Calvin Richardson | 7,837KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Falling Out.mp3 | Calvin Richardson | 4,148KB | Audio |
| DRAKANTE@fileshare | Pharoah Monch ft Common_Talib Kweli - The truth.mp3 | Talib Kweli | 3,667KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{2C41ABF0-4E9E-4778-AACB-371C6C713398}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | AlbumArt_{49E92CB7-14BA-41F8-8D76-6C802A0B8443}_... | Unknown | 8KB | Image |
| DRAKANTE@fileshare | LilFlip-ICameToBringThePain.mp3 | Lil Flip | 4,487KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{DB98FAEB-1613-46F3-9725-4CA011551800}_... | Unknown | 2KB | Image |
| DRAKANTE@fileshare | 07 Off The Chain.mp3 | Pastor Troy | 6,748KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{2C41ABF0-4E9E-4778-AACB-371C6C713398}_... | Unknown | 7KB | Image |
| DRAKANTE@fileshare | Cee-Lo - Intro (1).wma | Cee-Lo | 384KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Living Again.mp3 | Cee-Lo Green | 5,061KB | Audio |
| DRAKANTE@fileshare | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED63}_.. | Unknown | 6KB | Image |
| DRAKANTE@fileshare | memphis bleek - Ready For War.mp3 | Memphis Bleek f._Ja Rule | 3,410KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Sometimes.mp3 | Cee-Lo Green | 7,094KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Never Knew Love.mp3 | Calvin Richardson | 3,477KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Nightmare (Her Love).mp3 | Calvin Richardson | 4,725KB | Audio |
| DRAKANTE@fileshare | 13-pastor_troy-fuck_them_nigga2-rns.mp3 | Pastor Troy | 6,497KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples - Beat Junkies.mp3 | Dialated Peoples | 4,200KB | Audio |
| DRAKANTE@fileshare | Dialated Peoples - Rugged.mp3 | Dialated Peoples | 3,410KB | Audio |
| DRAKANTE@fileshare | 06-lilflip-whereimfrom.mp3 | lil flip | 4,665KB | Audio |
| DRAKANTE@fileshare | 1-20 - Fightin' in the club.mp3 | 1-20 | 3,735KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Intro.mp3 | Cee-Lo Green | 535KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Intro (1).mp3 | Cee-Lo Green | 535KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Soul Machine.mp3 | Cee-Lo Green | 2,345KB | Audio |
| DRAKANTE@fileshare | Cee-Lo Green - Glorkapella.mp3 | Cee-Lo Green | 7,488KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Never Mind Them.mp3 | Lil Flip | 3,898KB | Audio |
| DRAKANTE@fileshare | Dilated Peoples - Guaranteed.mp3 | Dialated People | 3,624KB | Audio |
| DRAKANTE@fileshare | 14_Track_14(2).mp3 | lil flip | 2,434KB | Audio |

AlbumArt_{2C41ABF0-4E9E-4778-...
AlbumArt_{49E92CB7-14BA-41F8-...
I Came

AlbumArt_{DB98FAEB-1613-46F3-...

AlbumArt_{2C41ABF0-4E9E-4778-...

AlbumArt_{649EC46E-839C-4AF3-...

10. Nic

where I'm from feat._gra
Fightin i

Found 751 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| DRAKANITE@fileshare | Dialated Peoples - Guaranteed.mp3 | Dialated People | 3,624KB | Audio |
| DRAKANITE@fileshare | 14 - Track 14 (3).mp3 | lil flip | 2,434KB | Audio |
| DRAKANITE@fileshare | Cee-Lo - Lets Stay Together.wma | Cee | 3,681KB | Audio |
| DRAKANITE@fileshare | Cee-Lo Green - When We Were Friends.mp3 | Cee-Lo Green | 5,199KB | Audio |
| DRAKANITE@fileshare | Cee-Lo Green - Die Trying.mp3 | Cee-Lo Green | 5,716KB | Audio |
| DRAKANITE@fileshare | Cee-Lo - 02 - Soul Machine.mp3 | Cee Lo | 2,219KB | Audio |
| DRAKANITE@fileshare | Cee-Lo Green - All Day Love Affair.mp3 | Cee-Lo Green | 5,873KB | Audio |
| DRAKANITE@fileshare | Cee-Lo - Sometimes.wma | Cee | 4,778KB | Audio |
| DRAKANITE@fileshare | Dialated Peoples-Third Degree.mp3 | Dialated Peoples | 2,208KB | Audio |
| DRAKANITE@fileshare | 11-pastor_troy-crazy_(feat_lil_will)-rns.mp3 | Pastor Troy | 5,518KB | Audio |
| DRAKANITE@fileshare | Cee-lo-cee-lo green...is the soul machine-Soul Machine.m... | Cee-Lo | 6,535KB | Audio |
| DRAKANITE@fileshare | Nappy Roots - Awwnaw (Remix).MP3 | Ying Yang Twins ft.Twista | 2,242KB | Audio |
| DRAKANITE@fileshare | nappy roots - Bars.mp3 | Nappy Roots | 2,125KB | Audio |
| DRAKANITE@fileshare | bone_crusher_11_for_the_streets_darc.mp3 | BoneCrusher | 1,617KB | Audio |
| DRAKANITE@fileshare | 06 6.wma | Lil Jon, E 40, Bonecrusher | 2,103KB | Audio |
| DRAKANITE@fileshare | bone_crusher_12_sound_the_horn_ft_bizar_darc.mp3 | BoneCrusher | 3,283KB | Audio |
| DRAKANITE@fileshare | Bone_Crusher - See About Ya.wma | BoneCrusher | 3,574KB | Audio |
| DRAKANITE@fileshare | Nappy Roots - Headz Up.mp3 | Nappy Roots | 3,872KB | Audio |
| DRAKANITE@fileshare | nappy roots - Sell It Out.mp3 | Nappy Roots | 3,628KB | Audio |
| DRAKANITE@fileshare | Nappy Roots feat - Awnaw (remix).mp3 | Nappy Roots | 4,014KB | Audio |
| DRAKANITE@fileshare | Nappy Roots - Dime Quarter Nickel Penny.mp3 | Nappy Roots | 3,566KB | Audio |
| DRAKANITE@fileshare | 04-Bonecrusher-Track 04.mp3 | Bonecrusher | 4,743KB | Audio |
| DRAKANITE@fileshare | bonecrusher ft.mp3 | Bone Crusher | 3,038KB | Audio |
| DRAKANITE@fileshare | T.I._Bonecrusher - Never Scared (Remix).mp3 | Unknown | 5,024KB | Audio |
| DRAKANITE@fileshare | 13 Track 13.wma | Youngbloodz w/f Lil John | 2,142KB | Audio |
| DRAKANITE@fileshare | DSR-bonecrusher freestyle.wma | AZ | 4,969KB | Audio |
| DRAKANITE@fileshare | UGK - Ridin' Dirty.mp3 | UGK | 5,197KB | Audio |
| DRAKANITE@fileshare | ugk - pinky ring.mp3 | UGK | 4,884KB | Audio |
| DRAKANITE@fileshare | UGk - High Life.mp3 | UGk | 5,080KB | Audio |

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | UGK - High Life.mp3 | UGK | 5,080KB | Audio |
| DRAKANTE@fileshare | Lawn Boys - We Be Ridin' (Dirty).MP3 | 3 | 3,734KB | Audio |
| DRAKANTE@fileshare | Family Affair-UGK_Cash Money Millionaires.mp3 | UGK | 3,314KB | Audio |
| DRAKANTE@fileshare | UGK - One Day You're Here.mp3 | UGK | 6,390KB | Audio |
| DRAKANTE@fileshare | Too Short - Fuck My Car.mp3 | Too Short | 4,224KB | Audio |
| DRAKANTE@fileshare | Track 19 Unknown Album (4-28-2003 5-05-15 PM).wma | Monica Ft. Memphis Bleek | 3,096KB | Audio |
| DRAKANTE@fileshare | Like a pimp.wma | Twista David Banner | 1,963KB | Audio |
| DRAKANTE@fileshare | 14 Track 14.wma | lil Flip | 2,116KB | Audio |
| DRAKANTE@fileshare | Nastradamus - Shoot 'em Up.mp3 | Nas | 2,118KB | Audio |
| DRAKANTE@fileshare | Kanye West - Freestyle (assassyn).mp3 | dream team(roc) | 1,447KB | Audio |
| DRAKANTE@fileshare | 02 - KANYE WEST - I MET OPRAH WINFREY - THE STREETS.. | KANYE WEST | 2,564KB | Audio |
| DRAKANTE@fileshare | Nivea ft. R. Kelly - Laundrymat.mp3 | R Kelly ft Nivea | 3,052KB | Audio |
| DRAKANTE@fileshare | RKELLY-SNAKE.mp3 | R. Kelly | 3,430KB | Audio |
| DRAKANTE@fileshare | LilFlip-GameOver-Explicit-LilFlip.mp3 | Lil Flip | 3,642KB | Audio |
| DRAKANTE@fileshare | 24 - Track 24.mp3 | Khia ft Memphis Bleek | 1,956KB | Audio |
| 2 Users | Lil Flip - this is the way we ball.mp3 | lil flip | 4,482KB | Audio |
| DRAKANTE@fileshare | Lil Flip - Bout Our Money Ft.mp3 | Lil Flip - Ft David Banner | 2,575KB | Audio |
| DRAKANTE@fileshare | lil' troy - We Gonna Lean.mp3 | Lil' Troy feat. Lil Flip | 4,062KB | Audio |
| DRAKANTE@fileshare | DJ Screw - Lil Flip-I Can Do That.mp3 | Lil' Flip | 2,451KB | Audio |
| DRAKANTE@fileshare | tha last supper (09) dsgb - we lookin 4 ya.mp3 | DSGB | 2,878KB | Audio |
| DRAKANTE@fileshare | Tyrese - Sweet Lady.mp3 | Tyrese | 4,564KB | Audio |
| DRAKANTE@fileshare | Lil Flip (Freestyle King) Ya'll.mp3 | Lil' Flip | 4,218KB | Audio |
| DRAKANTE@fileshare | Dj Screw - Lil. Flip - I Can Do That(Dat Boy Go Off).mp3 | Dj Screw | 3,840KB | Audio |
| DRAKANTE@fileshare | Lil Scrappy - Neva Eva (Get On My Level).mp3 | Lil Scrappy | 3,236KB | Audio |
| DRAKANTE@fileshare | Mobb Deep - Quiet Storm.mp3 | Mob Deep | 4,020KB | Audio |
| DRAKANTE@fileshare | mob deep - shook ones.mp3 | Mobb Deep | 4,173KB | Audio |
| 2 Users | Mobb Deep - Burn.mp3 | Mobb Deep | 4,021KB | Audio |
| DRAKANTE@fileshare | Keith Murray, Mobb Deep, Fat Joe, Foxy Brown_LL Cool J ... | K.Murray,MobbDeep,Fat ... | 4,724KB | Audio |
| DRAKANTE@fileshare | 08-Burn by Mobb Deep feat. Vita.mp3 | DJ CLUE | 3,698KB | Audio |

Found 751 files   |2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)   Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | 08-Burn by_Mobb Deep feat. Vita.mp3 | DJ CLUE | 3,698KB | Audio | Burn by:Mc |
| DRAKANTE@fileshare | Nas ft. Bravehearts _Lil Jon - Quick to back down.mp3 | Nas ft. Bravehearts _Lil ... | 4,051KB | Audio |
| DRAKANTE@fileshare | Lil Scrappy - Headbustas Part II.mp3 | Lil Scrappy | 2,774KB | Audio |
| DRAKANTE@fileshare | instrumentals- Wu-Tang_Mobb Deep - Phat Beat (1).MP3 | Wu-Tang Clan | 1,253KB | Audio |
| DRAKANTE@fileshare | mobb_deep_feat_nas _ its_nine_(lk)-hhv (1).mpeg | Mobb Deep Feat Nas | 45,562KB | Video |
| DRAKANTE@fileshare | Mobb Deep_112 - hey luv.mpg | .Mobb Deep | 63,698KB | Video |
| DRAKANTE@fileshare | Changing Faces - Stroke You Up (1).mp3 | Changing Faces _R. Kelly | 4,286KB | Audio |
| DRAKANTE@fileshare | ESG feat. Lil' Flip - Realest Rhymin'.mp3 | ESG Featuring Lil' Flip | 4,706KB | Audio |
| DRAKANTE@fileshare | Trick Daddy_Trina- Nann Nigga.mp3 | [Trick Daddy] | 3,510KB | Audio |
| DRAKANTE@fileshare | Mya feat. Jay-Z - Best Of Me (Part 2) - digidog.MPG | Mya feat. Jay-Z. | 40,011KB | Video |
| DRAKANTE@fileshare | Trick Daddy - Fallin in Love.MP3 | Trick Daddy | 3,606KB | Audio |
| DRAKANTE@fileshare | R Kelly - Fiesta.mpeg | R. Kelly feat Jay -Z | 2,680KB | Video |
| DRAKANTE@fileshare | Jay-z freestyle (Nas Diss).asf | 50 Cent | 1,456KB | Video |
| DRAKANTE@fileshare | Project Pat - Cuz Im A Thug.mp3 | Trick Daddy | 3,972KB | Audio |
| DRAKANTE@fileshare | Trick Daddy - Shut Up.mp3 | Trick Daddy f. Trina | 4,088KB | Audio |
| DRAKANTE@fileshare | Trick Daddy f Twista - Could it Be (1).mp3 | Trick Daddy f Twista | 3,575KB | Audio |
| DRAKANTE@fileshare | Jay-Z - Encore [Kobra].mpg | Jay-Z | 38,518KB | Video |
| DRAKANTE@fileshare | Jay Z - Song Cry.mpg | Jay-Z | 49,591KB | Video |
| DRAKANTE@fileshare | Slow Jamz.mp3 | Twista ft. Kanye West | 3,216KB | Audio |
| DRAKANTE@fileshare | Trick Daddy - I'm A Thug.mp3 | Trick Daddy | 3,334KB | Audio |
| DRAKANTE@fileshare | Jay-Z - Streets Is Watching.mpg | Jay-Z | 68,750KB | Video |
| DRAKANTE@fileshare | Slip N Slide Compilation - 01 - Trick Daddy - In Da Wind Ft. B.. | 01--trick_daddy-in_da_wi.... | 3,091KB | Audio | In Da Wind |
| DRAKANTE@fileshare | foxy_brown-oh_yeah-(buggout-xvcd)-hhv.mpg | Foxy Brown | 67,341KB | Video |
| DRAKANTE@fileshare | rap_Twista - unreleased freestyle.mp3 | Twista ft. Shawna | 1,479KB | Audio |
| DRAKANTE@fileshare | Jay Z ft. Memphis Bleek - Change The Game.mpg | Jay Z feat. Memphis Bleek | 36,716KB | Video |
| DRAKANTE@fileshare | Instrumentals--Cool Breeze feat Outkast, Goodie Mob _Wi... | Goodie Mob | 3,162KB | Audio | Watch For The ... |
| DRAKANTE@fileshare | R_Kelly_feat_Jay-Z-Fiesta_(Remix)-(BuGgOuT-XVCD)-BBW.... | R. Kelly Feat Jay-Z | 58,309KB | Video |
| DRAKANTE@fileshare | petey pablo - fun room.mp3 | Petey Pablo | 3,729KB | Audio |
| DRAKANTE@fileshare | Carl Thomas feat. Faith Evans-So Emotional.mp3 | Carl Thomas Feat. Faith E... | 4,054KB | Audio |

Found 751 files

(2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    My Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Carl Thomas feat. Faith Evans-So Emotional.mp3 | Carl Thomas feat. Faith E… | 4,054KB | Audio |
| DRAKANTE@fileshare | nappy roots - aww naw.mp3 | Nappy Roots | 3,847KB | Audio |
| DRAKANTE@fileshare | Twista - Tongue Twista.mp3 | Twista | 2,924KB | Audio |
| DRAKANTE@fileshare | Jagged Edge - Promise (remix).mp3 | Jagged Edge F Jermaine … | 3,135KB | Audio |
| DRAKANTE@fileshare | Carl Thomas - I Wish (4).mp3 | Carl Thomas | 3,572KB | Audio |
| DRAKANTE@fileshare | Do or Die-Can You Smoke and Ride.mp3 | Twista | 3,342KB | Audio |
| DRAKANTE@fileshare | Twista - Adrenaline Rush.mp3 | Twista | 3,780KB | Audio |
| DRAKANTE@fileshare | Jagged Edge ft Nelly - Where the party at.mp3 | Jagged Edge ft Nelly | 1,827KB | Audio |
| DRAKANTE@fileshare | jay-z f foxy brown - sunshine.mpeg | JayZ f | 33,890KB | Video |
| DRAKANTE@fileshare | Trick Daddy- Dro In Da Wind (Remix).mp3 | Trick Daddy | 2,436KB | Audio |
| DRAKANTE@fileshare | (Instrumental)Trick Daddy- Im a thug (Instrumental) (1).m… | Instrumentals | 4,015KB | Audio |
| DRAKANTE@fileshare | rap - outkast - da art of storytellin.mp3 | Outkast feat. Slick Rick | 3,786KB | Audio |
| DRAKANTE@fileshare | nas-1074_i_can.mp3 | Nas | 3,979KB | Audio |
| DRAKANTE@fileshare | Jagged Edge - Gotta Be.mp3 | Jagged Edge | 3,247KB | Audio |
| DRAKANTE@fileshare | Carl Thomas - Emotional.mp3 | Carl Thomas | 4,246KB | Audio |
| DRAKANTE@fileshare | Jagged Edge Addicted To Your Love (1).mp3 | Jagged Edge | 1,408KB | Audio |
| DRAKANTE@fileshare | Playa - Cheers 2 U.mp3 | Playa | 4,846KB | Audio |
| DRAKANTE@fileshare | Trickdaddy.11-bout my money.mp3 | trick.daddy | 3,631KB | Audio |
| DRAKANTE@fileshare | Eightball_MJG featuring Outkast - Instrumental.mp3 | Instrumentals | 5,035KB | Audio |
| DRAKANTE@fileshare | DJ Premier - Street Smartz ft. Pharoah Monch.mp3 | DJ Premier | 5,515KB | Audio |
| DRAKANTE@fileshare | Jay Z_Dead Presidents From The Streets Is Watching Vide… | Jay Z | 111,826KB | Video |
| DRAKANTE@fileshare | Do Or Die f. Twista - Po Pimp (Do You Wanna Ride).mp3 | Do or Die | 3,766KB | Audio |
| DRAKANTE@fileshare | Styles P ft. Pharoah Monch - My Life.mp3 | Styles P ft. Pharoah Mon… | 3,337KB | Audio |
| DRAKANTE@fileshare | tupac feat nas-thug mansion acoustic.mp3 | Nas | 3,854KB | Audio |
| DRAKANTE@fileshare | HIP HOP REMIXES - nas_r_kelly - sweet dreams - 007.mp3 | Nas_R_Kelly | 4,551KB | Audio |
| DRAKANTE@fileshare | nas feat jay-z - stillmatic nigga.mp3 | Nas feat. Jayz | 4,036KB | Audio |
| DRAKANTE@fileshare | Capone 'n' Noreaga feat. Nas - Blood Money, Part 2.mp3 | Nas | 3,584KB | Audio |
| DRAKANTE@fileshare | Pastor Troy - Boyz To Men.mp3 | Pastor Troy | 7,172KB | Audio |
| DRAKANTE@fileshare | ying yang twins-say i yi yi (1).mp3 | Ying Yang Twins | 2,591KB | Audio |
| DRAKANTE@fileshare | Ving Vang Twine - Whictle While Vau Twerk (1) mp3 | Ving Vang Twine | 3 353VB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

Found 755 files

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | ying yang twins~say i yi yi (1).mp3 | Ying Yang Twins | 2,591KB | Audio |
| DRAKANTE@fileshare | Ying Yang Twins - Whistle While You Twerk (1).mp3 | Ying Yang Twins | 3,263KB | Audio |
| DRAKANTE@fileshare | Ying Yang Twins - Tongue Bath.mp3 | Ying Yang Twins | 4,450KB | Audio |
| DRAKANTE@fileshare | PRIZEFIGHTER rmx - Ying Yang Twins F Outkast, Ice Cube … | Outkast/ Dungeon Family | 3,024KB | Audio |
| DRAKANTE@fileshare | Ying Yang Twins - Shawty Thick.mp3 | Ying Yang Twins | 1,424KB | Audio |
| DRAKANTE@fileshare | Lil Jon and the Eastside Boys - Bia Bia remix.mp3 | artist | 4,759KB | Audio |
| DRAKANTE@fileshare | East - Lil Jon - Get Crunk.mp3 | Lil John and Eastside Boys | 4,848KB | Audio |
| DRAKANTE@fileshare | Lil John and Eastside Boys - Put Yo Hood Up.mp3 | Lil' Jon_The East Side B… | 2,768KB | Audio |
| DRAKANTE@fileshare | Lil' John and the Eastside Boys - Let My Nuts Go.mp3 | lil john,ludacris,too short | 4,500KB | Audio |
| DRAKANTE@fileshare | From The Window To The Wall.mp3 | Lil Jon And The Eastside … | 7,831KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Disrespectful Ghetto.mp3 | Calvin Richardson | 4,709KB | Audio |
| DRAKANTE@fileshare | Lil' John_The Eastside Boys - Just A Blotch.mp3 | Lil Jon and The East Side … | 3,302KB | Audio |
| DRAKANTE@fileshare | Lil john and the eastside boys - i like them hoez.mp3 | Lil Jon _the East Side Bo… | 4,529KB | Audio |
| DRAKANTE@fileshare | Lil Jon_the Eastside Boyz- I Like Dem girls(dirty).mp3 | Lil Jon and Eastside Boys | 4,479KB | Audio |
| DRAKANTE@fileshare | Calvin Richardson - Coming Home.mp3 | Calvin Richardson | 5,151KB | Audio |
| DRAKANTE@fileshare | john east side boyz shroty freak somthin.mp3 | LIL JON AND THE EASTSI… | 2,048KB | Audio |
| DRAKANTE@fileshare | 20-TIP - Lil Jon_Eastside Boyz.mp3 | Lil' John and the Eastside … | 556KB | Audio |
| DRAKANTE@fileshare | Twista - Emotions (1).mp3 | Twista | 4,257KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - Raise It Up (Dirty Version).mp3 | Petey Pablo | 4,300KB | Audio |
| DRAKANTE@fileshare | Lil Jon and Eastside Boyz - Track02 (3).mp3 | Lil John And The Eastside… | 5,830KB | Audio |
| DRAKANTE@fileshare | Lil Jon and The East Side Boyz - Who U Wit.mp3 | Lil' John _Eastside Boys | 4,279KB | Audio |
| DRAKANTE@fileshare | 07 lil john and the eastside boyz fe e40_petey pablo_bun… | Lil Jon and The Eastside B… | 4,890KB | Audio |
| DRAKANTE@fileshare | Soundtrack04Brown Sugar (Raw) - Black_Star~New.mp3 | Mos Def and Talib Kweli | 3,492KB | Audio |
| DRAKANTE@fileshare | Lil Jon and the eastside boys~ nothings free.mp3 | Lil Jon _The Eastside Boyz | 4,181KB | Audio |
| DRAKANTE@fileshare | Track 01 (1).mp3 | lil john and the eastside b… | 3,672KB | Audio |
| DRAKANTE@fileshare | Lil' Jon ft. The Eastside Boys ~ Put Yo Hood Up.mp3 | lil john and the eastside b… | 1,992KB | Audio |
| DRAKANTE@fileshare | LIL JON _THE EASTDIDE BOYZ - WE STILL CRUNK!! - 04 - … | Lil Jon and The Eastside B… | 3,959KB | Audio |
| DRAKANTE@fileshare | method man - Simon Says Remix.mp3 | Pharoah Monch f/ Lady L… | 4,402KB | Audio |
| DRAKANTE@fileshare | rap Eightball_Mjg ~ Top of the world.mp3 | eight ball and mjg | 4,148KB | Audio |

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | rap Eightball_Mjg - Top of the world.mp3 | eight ball and mjg | 4,148KB | Audio |
| DRAKANTE@fileshare | Nappy Roots - Kentucky Mud.mp3 | Nappy Roots | 4,458KB | Audio |
| DRAKANTE@fileshare | Tela feat. Eightball_MJG - Sho Nuff.mp3 | Tela w/ Eightball_MJG | 4,820KB | Audio |
| DRAKANTE@fileshare | Eightball_MJG - Mr. Big.mp3 | Eightball_MJG | 5,452KB | Audio |
| DRAKANTE@fileshare | 08- Petey Pablo - Raise Up (All Cities Remix).mp3 | Petey Pablo | 1,872KB | Audio |
| DRAKANTE@fileshare | Lil Jon ft Petey Pablo-14_rep yo city.mp3 | E-40 | 4,890KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - Blow Your Whistle - Club Version.mp3 | Petey Pablo | 4,197KB | Audio |
| DRAKANTE@fileshare | 12~Lil' Jon_The Eastside Boyz - Kings of Crunk - 12 - The... | Lil John and Eastside Boys | 3,530KB | Audio |
| DRAKANTE@fileshare | Crooked Lettaz Feat Noreaga Firewater.mp3 | Crooked Lettaz | 4,376KB | Audio |
| DRAKANTE@fileshare | Mase and Total - Tell Me What You Want.mp3 | Mase f. Total | 3,780KB | Audio |
| DRAKANTE@fileshare | Cadillac On 22s.mp3 | David Banner | 4,118KB | Audio |
| DRAKANTE@fileshare | Twista - Adrenline Rush (1).mp3 | artist | 3,494KB | Audio |
| DRAKANTE@fileshare | 112 - Cupid.mp3 | 112 | 3,966KB | Audio |
| DRAKANTE@fileshare | Allure_112 - All Cried Out.mp3 | Allure_112 | 4,516KB | Audio |
| DRAKANTE@fileshare | Nick Cannon ft R Kelly - Gig.wma | Nick Cannon ft R Kelly | 1,386KB | Audio |
| DRAKANTE@fileshare | Disturbing Tha Peace - N.S.E.W.mp3 | Disturbing Tha Peace | 4,595KB | Audio |
| DRAKANTE@fileshare | Memphis Bleek - Regular Cat.mp3 | Memphis Bleek | 2,430KB | Audio |
| DRAKANTE@fileshare | Avant- Dont Say Yes.mp3 | Avant | 4,307KB | Audio |
| DRAKANTE@fileshare | Crooked Lettaz Feat Pimp C of UGK - Get Crunk (1).mp3 | Crooked Lettaz | 4,118KB | Audio |
| DRAKANTE@fileshare | keke wyatt_avant.mp3 | Keke Wyatt | 3,818KB | Audio |
| DRAKANTE@fileshare | lil john and the eastside boys with too short just a bitch.m... | Lil Jon/Eastside boys | 3,355KB | Audio |
| DRAKANTE@fileshare | Lil Jon_The Eastside Boyz - Can't Stop Pimpin.mp3 | Lil' Jon and The Eastside ... | 5,589KB | Audio |
| DRAKANTE@fileshare | Eight Ball And MJG - Just Like Candy.mp3 | Eightball_MJG | 4,004KB | Audio |
| DRAKANTE@fileshare | Memphis Bleek- 11 Nevr play.mp3 | Memphis Bleek | 2,574KB | Audio |
| DRAKANTE@fileshare | Money Cash Hos.mp3 | Jay-Z and DMX | 3,354KB | Audio |
| DRAKANTE@fileshare | Nas_Cannibus - Desperados.mp3 | Nas, Az, Cannibus | 4,171KB | Audio |
| DRAKANTE@fileshare | nas-104-last_real_nigga_alive.mp3 | Nas | 4,767KB | Audio |
| DRAKANTE@fileshare | Nappy Roots - My Ride.mp3 | Nappy Roots | 3,220KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - South Style.mp3 | Petey Pablo | 2,142KB | Audio |

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files

Found 751 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| DRAKANTE@fileshare | Memphis Bleek- 11 Nevr play.mp3 | Memphis Bleek | 2,574KB | Audio |
| DRAKANTE@fileshare | Money Cash 'Hos.mp3 | Jay-Z and DMX | 3,354KB | Audio |
| DRAKANTE@fileshare | Nas_Cannibus - Desperados.mp3 | Nas, Az, Cannibus | 4,171KB | Audio |
| DRAKANTE@fileshare | nas-104-last_real_nigga_alive.mp3 | Nas | 4,767KB | Audio |
| DRAKANTE@fileshare | Nappy Roots - My Ride.mp3 | Nappy Roots | 3,220KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - South Style.mp3 | Petey Pablo | 2,142KB | Audio |
| DRAKANTE@fileshare | t.i.mp3 | t.i.-18-im_serious_(remix)... | 5,222KB | Audio |
| DRAKANTE@fileshare | Twista - Adrenaline Rush (1).mp3 | Twista | 3,492KB | Audio |
| DRAKANTE@fileshare | Ying Yang twins-get low.wma | Lil Jon | 1,831KB | Audio |
| DRAKANTE@fileshare | Twista - Get It Wet.mp3 | Twista | 3,787KB | Audio |
| DRAKANTE@fileshare | Twista - Overdose.mp3 | Twista | 3,996KB | Audio |
| DRAKANTE@fileshare | Petey Pablo - Freek A Leek.mp3 | Petey Pablo | 3,622KB | Audio |
| DRAKANTE@fileshare | R. Kelly - I wish+remix(My Nigga).mp3 | R Kelly | 4,970KB | Audio |
| DRAKANTE@fileshare | Lil Jon ft. Jadakiss Styles - Knockin Heads Off.mp3 | Lil Jon and The Eastside B... | 4,947KB | Audio |
| DRAKANTE@fileshare | Lil Flip f. Juvenille-I Can Do That (Remix).wma | Lil Flip | 1,937KB | Audio |
| DRAKANTE@fileshare | Eightball_MJG - On The Outside Looking In - Lick'em Up S... | Eightball_MJG | 4,895KB | Audio |
| DRAKANTE@fileshare | Foxy Brown featuring Eightball, MJG_Juvenile - Ride.mp3 | Foxy Brown f. Juvenile, ... | 5,316KB | Audio |
| DRAKANTE@fileshare | NAS-MADE U LOOK RMX.mp3 | Nas feat. Jadakiss_Luda... | 2,523KB | Audio |
| DRAKANTE@fileshare | 06-pastor_troy-about_to_go_down-rns.mp3 | Pastor Troy | 6,059KB | Audio |
| DRAKANTE@fileshare | Dilated People-worst come to worst.mp3 | Dilated Peoples | 3,030KB | Audio |
| DRAKANTE@fileshare | nappy roots - Country Dialect (1).mp3 | Nappy Roots | 4,525KB | Audio |
| DRAKANTE@fileshare | Nappy Roots - Start It Over.mp3 | Nappy Roots | 3,839KB | Audio |
| DRAKANTE@fileshare | Nappy Roots - It Aint Nuttin .mp3 | T.I. | 2,258KB | Audio |
| DRAKANTE@fileshare | Ugk-One Day You Here.mp3 | UGK | 5,064KB | Audio |
| DRAKANTE@fileshare | Young Bloodz ft Big Boi-ridin dirty on 85.mp3 | Youngbloodz | 3,701KB | Audio |
| DRAKANTE@fileshare | UGK - Ridin' Dirty - 11 - Good Stuff (1).mp3 | UGK | 3,571KB | Audio |
| DRAKANTE@fileshare | Ludacris - Roll Out ( Dirty ).mp3 | Ludacris | 4,352KB | Audio |
| DRAKANTE@fileshare | Nas - Ether (Gay2 Diss).mp3 | Nas | 4,351KB | Audio |
| DRAKANTE@fileshare | Down South Hustlers-Playaz From The South.mp3 | Down South Hustlers | 5,780KB | Audio |

Found 751 files

2,589,143 users online, sharing 438,592,577 files (5,030,016 GB)    Not sharing any files